1

2

Hon. Benjamin H. Settle

3

4

5

6

7                    UNITED STATES DISTRICT COURT
           WESTERN DISTRICT OF WASHINGTON AT TACOMA

8

9   KENNETH RAWSON, an individual,          No. 3:17-cv-05342-BHS

            Plaintiff,                       DECLARATION OF JEFFREY GELLER,
10                                           M.D., M.P.H. IN SUPPORT OF
                                             PLAINTIFF'S RESPONSE IN
        v.                                   OPPOSITION TO DEFENDANTS'
11                                           MOTION FOR SUMMARY JUDGMENT

12   RECOVERY INNOVATIONS, INC., a
     corporation, SAMI FRENCH, an individual,
     JENNIFER CLINGENPEEL, an individual,    **Noted on Motion Calendar for:**
13   VASANT HALARNAKAR, an individual,       **Friday, September 28, 2018**

14            Defendants.

15

16        Dr. Geller's Declaration, which is attached hereto, is filed under seal pursuant to Court

17   Order (Dkt. 62).

18

19

20

21

22

23

24

25

26

27

DECLARATION OF JEFFREY GELLER, M.D. IN SUPPORT OF
PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT - 1

No. 3:17-cv-05342-BHS
11510.0112/1282

MacDonald Hoague & Bayless
705 Second Avenue, Suite 1500
Seattle, Washington 98104
Tel 206.622.1604  Fax 206.343.3961

1

## CERTIFICATE OF SERVICE

2

I certify that on the date noted below I electronically filed this document entitled

3

DECLARATION OF JEFFREY GELLER, M.D., M.P.H. IN SUPPORT OF PLAINTIFF'S

4

RESPONSE IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT

5

with the Clerk of the Court using the CM/ECF system which will send notification of such filing

6

to the following persons:

7

**Attorney for Defendants**

8

**Recovery Innovations, Inc. Sami French, Vasant Halarnakar, and Jennifer Clingenpeel**

9

Benjamin R. Justus:     ben@lpjustus.com
Lory R. Lybeck:     lory@lpjustus.com

10

11

DATED this 24th day of September, 2018, at Seattle, Washington.

12

13

_s/Jesse Wing_____
Jesse Wing, WSBA #27751

14

15

16

17

18

19

20

21

22

23

24

25

26

27

DECLARATION OF JEFFREY GELLER, M.D. IN SUPPORT OF
PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT - 2

No. 3:17-cv-05342-BHS
11310.01/1b71282

<u>CURRICULUM VITAE</u>

| | |
|---|---|
| NAME: | Jeffrey L. Geller, M.D., M.P.H. |
| HOME ADDRESS: | 73 Twinbrooke Drive<br>Holden, MA 01520<br>(508) 829-0404 |
| BUSINESS ADDRESS: | 73 Twinbrooke Drive<br>Holden, MA 01520<br>(508-868-9361 |
| BIRTH DATE: | April 12, 1948 |
| BIRTH PLACE: | New York, NY |
| CITIZENSHIP: | U.S.A. |

<u>EDUCATION AND TRAINING</u>

<u>UNDERGRADUATE</u>

| | |
|---|---|
| September 1966-<br>June 1970 | B.A. 1970<br>Psychology<br>Williams College<br>Williamstown, MA |
| January 1969-<br>June 1969 | Exchange Student<br>Vassar College<br>Poughkeepsie, NY |

<u>GRADUATE</u>

| | |
|---|---|
| September 1970-<br>December 1973 | M.D. 1973<br>University of Pennsylvania<br>School of Medicine<br>Philadelphia, PA<br>Rotation at the Austen Riggs Center<br>    Stockbridge, MA, June, 1971-August, 1971<br>Rotation at Kaimosi Friends Hospital,<br>    Kisumu, Kenya, May, 1973-August, 1973 |
| September 1976-<br>June 1978 | M.P.H. 1978<br>Harvard School of Public Health<br>Boston, MA |

POST GRADUATE

| | |
|---|---|
| January 1974-<br>June 1974 | Internship<br>Philadelphia General Hospital<br>Philadelphia, PA |
| July 1974-<br>June 1977 | Psychiatric Residency<br>Beth Israel Hospital<br>Boston, MA |
| July 1977-<br>June 1978 | N.I.M.H. Fellowship<br>Psychiatry in Primary Care Medicine<br>Beth Israel Hospital<br>Boston, MA |

APPOINTMENTS AND POSITIONS

ACADEMIC APPOINTMENTS

| | |
|---|---|
| 1974-1978 | Fellow<br>Harvard Medical School<br>Boston, MA |
| 1979-1983 | Assistant Professor<br>University of Massachusetts Medical School<br>Worcester, MA |
| 1982-1984 | Clinical Assistant Professor<br>Smith School for Social Work<br>Northampton, MA |
| 1983-1984 | Assistant Professor<br>Harvard Medical School<br>Cambridge, MA |
| 1984, 1987, 1989 | Adjunct Winter Study Faculty<br>Williams College<br>Williamstown, MA |
| 1984-1986 | Assistant Professor<br>University of Pittsburgh, School of Medicine<br>Pittsburgh, PA |
| 1986-1991 | Associate Professor<br>University of Massachusetts Medical School<br>Worcester, MA |
| 1991- | Professor |

University of Massachusetts Medical School
Worcester, MA

1993-1994                Robert Wood Johnson Health Policy Fellow

1995-2007                Adjunct Faculty, Professor
                         Smith College School for Social Work
                         Northampton, MA

9/01-12/01               Visiting Professor
                         Psychology Department
                         Williams College
                         Williamstown, MA

2/10/03-2/14/03          Visiting Professor
                         Department of Psychiatry
                         University of Hawaii School of Medicine
                         Honolulu, HI

4/12/10-4/17/10          Visiting Professor
                         Tirana University
                         Tirana, Albania

2/10-2/11/11             Visiting Professor
                         Department of Psychiatry
                         Makerere University
                         College of Health Sciences
                         School of Medicine
                         Kampala, Uganda

<u>ACADEMIC CLINICAL AND ADMINISTRATIVE POSITIONS</u>

1979-1983                Director
                         Psychiatric Regional Resource Unit/Northampton State Hospital
                         Northampton, MA

1983-1984                Medical Director
                         Westfield Community Support Services
                         Westfield, MA

1984-1986                Law and Psychiatry Program
                         Western Psychiatric Institute and Clinic
                         Pittsburgh, PA
                              Associate Director, 1986

1986-2012                Director of Public Sector Psychiatry
                         Department of Psychiatry
                         University of Massachusetts Medical School

|  | Worcester, MA |
|---|---|
| 1986-2015 | Westfield Area Mental Health Clinic |
|  | Westfield, MA |
|  | Interim Medical Director, 1987-1988 |
| 1988-1989 | Interim Director, Continuing Treatment Service |
|  | Worcester State Hospital |
|  | Worcester, MA |
| 1990-1992 | Director, Open Units Service |
|  | Worcester State Hospital |
|  | Worcester, MA |
| 1990-1998 | Medical Director |
|  | Department of Mental Health Central Massachusetts Area |
|  | Worcester, MA |
| 2012- | Medical Director |
|  | Worcester Recovery Center and Hospital |
|  | Worcester, MA |

## CERTIFICATION AND LICENSURE

### SPECIALTY CERTIFICATION

| 1981 | Diplomate, American Board of Psychiatry and Neurology |
|---|---|

### MEDICAL LICENSURE

| 1974- | Massachusetts, Board of Registration of Medicine |
|---|---|
| 1984-<br>(inactive) | Pennsylvania, Bureau of Professional and Occupational Affairs |

## MEMBERSHIPS IN PROFESSIONAL AND SCIENTIFIC SOCIETIES

| 1974- | American Psychiatric Association |
|---|---|
| 1974-1984, 1986- | Massachusetts Psychiatric Society |
| 1980-1984 | Western Massachusetts Psychiatric Society |
| 1984-1988, 2004- | American Academy of Psychiatry and the Law |
| 1984-1986 | Pennsylvania Psychiatric Society |

| | |
|---|---|
| 1984-2010 | American Association for the History of Medicine |
| 1984- | American Association of Community Psychiatrists |
| 1987- | American Association for Social Psychiatry |
| 1988- | American Association of Psychiatric Administrators |
| 1988-2000 | Group for the Advancement of Psychiatry |
| 2011- | World Federation for Mental Health |

<u>HONORS</u>

| | |
|---|---|
| 1969 | Phi Beta Kappa, Williams College |
| 1970 | Summa cum Laude, Williams College |
| 1970 | Sigma Xi Science Honor Society |
| 1989 | Fellow, American Psychiatric Association |
| 1990 | Walter E. Barton Award<br>The American College of Mental Health Administration |
| 1992 | Exemplary Psychiatrist Award<br>National Alliance for the Mentally Ill |
| 1993-1994 | Robert Wood Johnson Health Policy Fellow |
| 1994 | Effective Legislative Fellow Award<br>National Alliance for the Mentally Ill |
| 1994 | Board of Directors' Award<br>Community Healthlink Inc. |
| 1996 | The Myers Center Award for the Study of Human Rights in<br>North America |
| 1997 | Rothstein Award<br>Massachusetts Alliance for the Mentally Ill |
| 1999 | President's Award for Public Service<br>University of Massachusetts |
| 2002 | Distinguished Fellow, American Psychiatric Association |
| 2003 | Arnold L. van Ameringen Award for Psychosocial Rehabilitation |

American Psychiatric Association

| 2005 | Torrey Advocacy Commendation Award |
| | Treatment Advocacy Center |

2006            Ronald A. Shellow Award
                APA Assembly

2010            Distinguished Life Fellow, American Psychiatric Association

2010            Outstanding Psychiatrist Award for Public Sector
                 Massachusetts Psychiatric Society

2012            Lifetime Achievement Certificate
                 Pakistan Psychiatric Society

2014            Human Rights Award
                American Psychiatric Association

SERVICE

NATIONAL AND REGIONAL COMMITTEE ASSIGNMENTS:

1977-1978       Co-chairperson of Professional Advisory Board to
                Plaintiff's Legal Council, Brewster v. Dukakis

1978            Member, Harvard University Primary Care Delegation to the People's
                Republic of China

1979-1984       Member, Department of Mental Health Region I Research Review
                Committee, Commonwealth of Massachusetts

1980-1981       Member, Massachusetts Mental Health Committee, Clinical
                Committee

1981-1983       Member, City of Northampton Task Force on Deinstitutionalization

1984-1988       American Academy of Law and Psychiatry: Public Service Committee

1985-1996       American Psychiatric Association: Committee on International Abuse
                of Psychiatry and Psychiatrists
                Member 1985-1991
                Vice Chairman, 1989-1991
                Corresponding Member, 1991-1996

1985-1987       American Psychiatric Association: DSM III R Advisory Committee on
                Impulse Disorders Not Elsewhere Classified

| | |
|---|---|
| 1986-1987 | American Psychiatric Association:  Local Arrangements Committee, 1987 Institute on Hospital and Community Psychiatry |
| 1987-1989, 2010- | Massachusetts Psychiatric Society:  Public Sector Committee |
| 1988-1994 | American Psychiatric Association:  DSM IV Advisory Committee on Impulse Disorders Not Elsewhere Classified |
| 1990-1995 | American Psychiatric Association:  Committee on Psychiatric Services Resource Center<br>Vice Chairman, 1991-1995 |
| 1991-2000 | American Psychiatric Association:  Council on International Affairs<br>Consultant, 1991-1995<br>Assembly Liaison, 1995-1998<br>Member, 1997-2000<br>Vice Chairman, 1997-1998<br>Chairman, 1999-2000 |
| 1993-1996 | American Psychiatric Association:  Task Force on Psychiatry in U.S. Territories<br>Chairman, 1993-1996 |
| 1993-2001 | Massachusetts Psychiatric Society:  District Branch Assembly Representative<br>Lead Representative, 1996-2001 |
| 1993-1996 | National Advisory Board of Pew Charitable Trust State Hospital Closing Project |
| 1993-2006 | American Psychiatric Association Assembly Committee on Public Psychiatry<br>Chair 2004-2006 |
| 1996-1998 | American Psychiatric Association History and Library Committee<br>Corresponding Member, 1996-1998 |
| 1998-2003 | Partners in CARE National Advisory Council<br>National Mental Health Association, |
| 1999-2000 | Co-Chair, Scientific Program Committee of the Second Sino-American Conference on Psychiatry, Beijing, China, April 6-10, 2000 |
| 2000-2002 | American Psychiatric Association:  Commission on Global Psychiatry |
| 2001-2006, 2012-2016, 2018- | American Psychiatric Association:  Assembly<br>Deputy Area I Rep 2001-2002<br>Area 1 Rep 2002-2006 |

|  | Assembly Executive Committee 2002-2006, 2018-<br>Assembly Committee on Planning 2003-2006<br>AOL Rep, American Association of Community Psychiatry, 2012-2016, 2018-<br>ACROSS Rep,  2018- |
|---|---|
| 2001-2006 | American Psychiatric Association: Council on Social Issues and Public Policy |
| 2003-2006 | American Psychiatric Association:  Intracouncil Workgroup on Inpatient Capacity |
| 2004-2005 | CMHS Acute Care Subcommittee |
| 2004-2008 | CMHS National Advisory Council<br>Secretary (highest office), 2004-2008 |
| 2004- | American Psychiatric Association:  Medicaid Advisory Group |
| 2004- | NAMI Scientific Council |
| 2004- | Treatment Advocacy Center, Board |
| 2006-2011, 2012- | American Psychiatric Association:  Board of Trustees<br>    Area 1 Trustee, 2006-2009<br>    Vice President, 2009-2011<br>    Area 1 Trustee, 2012-2018 |
| 2007-2011 | American Psychiatric Association:  Council on Advocacy and Public Policy |
| 2008- | American Academy of Psychiatry and the Law:  Developmentally Disabled Committee |
| 2008-2009 | Chair, APA Board Work Group on APA-Pharma Relationship |
| 2008- | American Association of Community Psychiatrists:<br>    Area 1 Rep, Board of Directors 2008-2014<br>    AOL Rep to APA Assembly 2012-2016, 2018<br>    At-Large Rep, Board of Directors, 2014-2018 |
| 2008-2009 | American Psychiatric Association:  Committee on Psychiatric Diagnosis and Assessment |
| 2011- | Geneva Initiative on Psychiatry - USA, Board of Directors |
| 2011- | World Federation for Mental Health, Vice President.  Executive Board, 2016- |

| | |
|---|---|
| 2012- | Clubhouse International, Board |

MEDICAL SCHOOL COMMITTEE ASSIGNMENTS:

*University of Massachusetts:*

| | |
|---|---|
| 1980-1983 | Utilization Review Committee, Northampton State Hospital |
| 1980-1983 | Executive Council, Department of Mental Health Region I |
| 1981-1982 | Search Committee, Psychiatry Chair of University of Massachusetts Medical Center |
| 1986- | Executive Committee, Department of Psychiatry |
| 1986-1992 | Residency Education Committee |
| 1987-1993 | Planning Committee, Psychiatric Treatment and Research Center |
| 1987-1993 | Planning Committee, Worcester Psychiatric Rehabilitation Center |
| 1990-1994 | Review Committee for Public Service Endowment Grants |
| 1990-1991 | Search Committee, Psychiatry Chair of the Medical Center of Central Massachusetts |
| 1991-1992 | Co-Director, Salute to Science |
| 1991-1993 | Medical School Library Committee |
| 1993-1994 | Review Committee for James P. Healey Awards |
| 1993-1994 | Search Committee, Psychiatry Chair of St. Vincent Hospital, Worcester, Massachusetts |
| 1994-1998 | Pappas Commission on Medical Services at Framingham MCI |
| 1999-2001 | Strategic Planning Committee: Community Benefits |
| 2010-2013 | Psychiatry Department Grand Rounds Committee Co-Chair, 2010-2011 Chair, 2011- 2013 |
| 2012- | Onboard Mentor |

*University of Pittsburgh:*

| 1984-1986 | Utilization Review Committee, Western Psychiatric Institute and Clinic |
|---|---|
| 1984-1986 | Ethics and Human Rights Committee, Presbyterian University Hospital |

HOSPITAL COMMITTEE ASSIGNMENTS

*Worcester Recovery Center and Hospital*

| 2012- | Clinical Care: Chair |
|---|---|
| 2012- | Pharmacy and Therapeutics |
| 2012- | Professional Staff Organization Executive Committee |
| 2012- | Planning |
| 2012- | Morbidity and Mortality |
| 2013- | End of Life |
| 2014- | Department Directors, Chair |

COMMUNITY BOARDS:

| 1991- | Genesis Club (Fountainhouse Clubhouse) |
|---|---|
| 2003-2004 | Sapling Project |

EDITORIAL BOARDS AND JOURNAL REFEREE:

| 1978- | Referee, American Journal of Psychiatry |
|---|---|
| 1986- | Referee, Psychiatric Services (formerly Hospital and Community Psychiatry) |
| 1987- | Referee, Community Mental Health Journal |
| 1988- | Referee, American Psychiatric Press |
| 1991- | Referee, Journal of Nervous and Mental Disease |
| 1991- | Referee, Behavioral Sciences and the Law |
| 1992-2000 | Editorial Board, Psychiatric Services |
| 1994- | Column Editor, Psychiatric Services |
| 1995-2016 | Book Review Editor, Psychiatric Services |
| 2001- | Referee, Lancet |
| 2006- | Referee, Journal of Behavioral Health Services & Research |
| 2007- | Referee, Israel Journal of Psychiatry |
| 2007- | Referee, Psychology, Public Policy & Law |
| 2008- | Referee, Biomedical Central Psychiatry |

| | |
|---|---|
| 2008- | Special Issue Editor, "Transition to Adulthood Research:  Process and Outcome Findings."  Journal of Behavioral Health Services & Research |
| 2009- | Referee, African Journal of History and Culture |
| 2009- | Referee, Clinical Psychology Review |
| 2010- | Referee, Journal of Psychopharmacology |
| 2011- | Referee, Aggression and Violent Behavior |
| 2012- | Referee, Australian and New Zealand Journal of Psychiatry |
| 2012- | Referee, Health Affairs |
| 2012- | Referee, Social Psychiatry and Psychiatric Epidemiology |
| 2012- | Editorial Board, International Journal of Clinical Medicine |
| 2012 | Special Section Editor, "Navigating the Waters of Digital Technology." Psychiatric Times, December 7, 2012 |
| 2014- | Referee, Mental Health Review Journal |
| 2014- | Referee, Comprehensive Psychiatry |
| 2017- | Book Review Editor, Community Mental Health Journal |

TEACHING

| | |
|---|---|
| 1976-1977 | Taught Introduction to Clinical Medicine, Harvard Medical School |
| 1976-1978 | Supervisor for Medical Students on clinical rotation in psychiatry, Harvard Medical School |
| 1977-1978 | Instructed and supervised primary care residents and primary care staff on psychiatric care, Harvard Medical School and Beth Israel Ambulatory Care Center |
| 1979-1983 | Directed required psychiatry rotation for third and fourth year medical students of UMass Medical School at Northampton State Hospital |
| 1979-1983 | Coordinator of Psychiatric Grand Rounds, U. Mass Medical School, Northampton State Hospital |
| 1979-1983 | Developed and taught patient interviewing utilizing video equipment, UMass Medical School at Northampton State Hospital |
| 1981-1983 | Co-Developed a Psychology Internship Program at Northampton State Hospital |
| 1981-1984 | Supervisor for Smith School for Social Work Students on placement at Northampton State Hospital |
| 1984-1986 | Supervision of Psychiatric Residents at Western Psychiatric Institute and Clinic for Psychotherapy and Community Psychiatry |
| 1984-1986 | Coordinate Law and Psychiatry rotation for psychiatric residents at Western Psychiatric Institute and Clinic |

| | |
|---|---|
| 1984-1986 | Coordinate medical student elective in Law and Psychiatry at U. of Pittsburgh School of Medicine |
| 1984-1986 | Teach medical students in required rotations and in clinical ethics at U. of Pittsburgh School of Medicine |
| 1986-1989 | Teach second year medical student course in Behavioral Science at UMass Medical School |
| 1986- | Supervision of psychiatric residents at U. Mass Medical School PGY 2 and PGY 4: Psychotherapy PGY 3: Public Sector Psychiatry |
| 1986-1992 | Co-teach with Aaron Lazare, M.D., and Paul Barreira, M.D., seminar for PGY II residents in ongoing psychotherapy |
| 1987-1994 | Develop and direct didactic component of Public Sector Community Psychiatry rotation for PGY III & IV residents |
| 1990-1992 | Co-developed and supervise, with Paul Barreira, M.D., the "Adopt-A-Resident" Program |
| 1998-2001 | Responsible for Schizophrenia Module in PGY 1/2 Core Didactic Series |
| 1998-2009 | Coordinator of Clinical Case Conference Series at Quincy Mental Health Center, Quincy, MA |
| 2002-2012 | Responsible for Public Sector Didactic Series in PGY III/IV Core |
| 2006-2012 | Direct Continuing Education Seminar for Area Medical Directors |
| 2006-2012 | Co-direct, History of Psychiatry Seminar, PGY I/II/III/IV |
| 2011- | Project Advisor, Forensic Fellows |
| 2013- | Onboard Mentor, New Faculty |

<u>CONSULTANT/EXPERT</u>

| | |
|---|---|
| 1977-1978 | Expert on behalf of plaintiffs, Brewster v Dukakis (Treatment in the Least Restrictive Setting) |
| 1981-1984 | Franklin/Hampshire Community Mental Health Center |
| 1982-1983 | Center for Human Resources, Northampton, MA |
| 1985-1989 | U.S. Attorney, Western District of Pennsylvania |

| | |
|---|---|
| 1985-2000 | U.S. Dept. of Justice, Civil Rights Division (CRIPA) |
| 1985-1990 | New York State Office of Mental Health (Includes 2 CRIPA Cases) |
| 1987-1989 | Buffalo Psychiatric Center |
| 1987- | Massachusetts Board of Registration in Medicine |
| 1990-1991 | Bliss Mental Health Center |
| 1991-1993 | Massachusetts Rehabilitation Commission |
| 1991-2004 | Geneva Initiative (International) |
| 1992-1993 | Expert on behalf of Milwaukee County, Joan S. v Jon Gudeman/Milwaukee County |
| 1993-1994 | Weston State Hospital/William R. Sharpe, Jr. Hospital, Weston, WV |
| 1993-1996 | Evaluation, Hawthorne Children's Psychiatric Hospital (Missouri state facility) |
| 1993-1994, 1996-2003 | Commonwealth of Virginia Department of Mental Health, Mental Retardation and Substance Abuse Services (Includes 4 CRIPA Cases) |
| 1995-1997 | District of Columbia's Commission on Mental Health Services |
| 1995, 2001 | District Attorney NYS, Washington County |
| 1998 | Expert on behalf of Pennsylvania, Kathleen S. v Pennsylvania, Department of Public Welfare (Olmstead Case) |
| 1998-2001 | Vermont Protection and Advocacy |
| 2000 | Department of Veterans Affairs, Board of Veterans Appeals, Washington, DC |
| 2000-2005 | New Jersey:  Greystone Park Psychiatric Center |
| 2001-2007 | Tennessee Attorney General/Tennessee Department of Mental Health and  Developmental Disabilities (CRIPA) |
| 2001-2009 | North Carolina Division of Mental Health, Developmental Disabilities and Substance Abuse Services and Attorney General's Office (CRIPA) |
| 2002 | Expert on behalf of Case Western Reserve, Hunt v University Psychiatrists of Cleveland |

| 2002-2003 | Expert on behalf of Pennsylvania, Frederick L. v. Department of Public Welfare of Pennsylvania (Olmstead Case) |

2002-2003     Expert on behalf of Pennsylvania, Frederick L. v. Department of Public Welfare of Pennsylvania (Olmstead Case)

2005-2009     New York State Attorney General, Disability Advocates Inc. v. New York State II (Olmstead Case)

2005-2010     Vermont Department of Health/Vermont State Hospital
           Consultant 2005-2012
           Monitor 2006-2012

2005-2006     New Hampshire Department of Health and Human Services

2005-2008     Monitor, U.S. vs. North Carolina (CRIPA)

2006-2010     Connecticut Department of Mental Health and Substance Abuse Services (Includes CRIPA)

2006-2011     Oregon State Hospital and Attorney General's Office (Includes CRIPA)

2006-2011     World Health Organization (WHO), Albania

2007-2012     New Jersey Division of Mental Health Services (Includes CRIPA)

2007-2010     Georgia State Attorney General's Office and Division of Mental Health, Developmental Disabilities and Addictive Diseases (CRIPA)

2007-2009     Delaware Department of Health and Human Services (CRIPA)

2007-2008     Oklahoma Department of Mental Health

2007-2009     Washington State Mental Health Division

2008-2012     New York State Office of Mental Health/Kingsboro Psychiatric Center

2008-2010     Williams v. Quinn, Illinois (Olmstead Case)

2009-2010     Streamwood Hospital (Children's Psychiatric), Illinois

2009-2011     New York State Attorney General, Disability Advocates Inc. v. New York State III (Olmstead Case)

2011     The Lucas Group, Boston, MA

2013-2016     Massachusetts Attorney General's Office, Commonwealth v. JRC

<u>PUBLICATIONS</u>

<u>REFEREED ARTICLES</u>

Geller J:  "The Development of Behavior Therapy with Autistic Children:  A Review."  <u>Journal of Chronic Diseases</u> 25:21-31, 1972.

Geller JL:  "Treatment of Anorexia Nervosa by the Integration of Behavior Therapy and Psychotherapy."  <u>Psychotherapy and Psychosomatics</u> 26:167-177, 1975.

Geller JL, Lister E:  "The Process of Criminal Commitment for Pretrial Psychiatric Examination:  An Evaluation." <u>American Journal of Psychiatry</u> 135:53-60, 1978.

Geller JL:  "The Muddied Path Between the Criminal Court and the State Hospital."  <u>Journal of Psychiatry and Law</u> 8:389-411, 1980.

Geller JL:  "Sustaining Treatment with the Hospitalized Patient Who Refuses Treatment."  <u>American Journal of Psychiatry</u> 139:112-113, 1982.

Geller JL:  "State Hospital Patients and Their Medication:  Do They Know What They Take?"  <u>American Journal of Psychiatry</u> 139:611-615, 1982.  Reprinted in Spring RL, Lacoursiere RB, Weissenberger G:  <u>Patients, Psychiatrists and Lawyers:  Law and the Mental Health System</u>.  Anderson, Cincinnati, 1989.

Geller J, Brandzel M:  "Addressing the Borderline's Repetitive Misuse of the State Hospital:  A Case Report."  <u>Psychiatric Quarterly</u> 55:275-278, 1983.

Geller J:  "Arson:  An Unforeseen Sequela of Deinstitutionalization."  <u>American Journal of Psychiatry</u> 141:504-508, 1984.

Geller JL, Bertsch G:  "Firesetting Behavior in the Histories of a State Hospital Population."  <u>American Journal of Psychiatry</u> 142:464-468, 1985.

Geller JL:  "Women's Accounts of Psychiatric Illness and Institutionalization."  <u>Hospital and Community Psychiatry</u> 36:1056-1062, 1985.

Geller JL:  "The Long-Term Outcome of Unresolved Grief:  An Example." <u>Psychiatric Quarterly</u> 57:142-146, 1985.

Geller JL:  "In Again, Out Again.  A Preliminary Evaluation of a State Hospital's Worst Recidivists."  <u>Hospital and Community Psychiatry</u> 37:386-390, 1986.

Geller JL, Erlen J, Pinkus R:  "A Historical Appraisal of America's Experience with 'Pyromania'--A Diagnosis in Search of a Disorder."  <u>International Journal of Law and Psychiatry</u> 9:201-229, 1986.

Geller JL:  "Rights, Wrongs, and the Dilemma of Coerced Community Treatment."  <u>American Journal of Psychiatry</u> 143:1259-1264, 1986.

Geller JL, Munetz MR: "The Process of Staff Change: Grappling with the Needs of the High-Management Patient." Hospital and Community Psychiatry 37:1047-1049, 1986.

Geller JL: "The Quandaries of Enforced Community Treatment and Unenforceable Outpatient Commitment Statutes." The Journal of Psychiatry and Law 14:149-158, 1986.

Mulvey EP, Geller JL, Roth LH: "Balancing the Promises and Perils of Involuntary Outpatient Commitment." American Psychologist 42:571-584, 1987.

Geller JL: "Fire-setting in the Adult Psychiatric Population." Hospital and Community Psychiatry, 38:501-506, 1987. Abstracted in Psychiatry Digest 1:3-5, 1988.

Geller JL: The "Elixir of Life?" The Journal of Irreproducible Results 33(2):20, 1987.

Geller JL, Lidz CW: "When the Subjects are Hospital Staff, is it Ethical (or Possible) to Get Informed Consent?" IRB 9:4-5, 1987.

McEvoy JP, Apperson LJ, Appelbaum PS, Ortlip P, Brecosky J, Hammill K, Geller JL, Roth L: "Insight in Schizophrenia: Its Relationship to Acute Psychopathology." Journal of Nervous and Mental Disease 177:43-47, 1989.

McEvoy JP, Freter S, Everett G, Geller JL, Appelbaum P, Apperson LJ, Roth L: "Insight and the Clinical Outcome of Schizophrenic Patients." Journal of Nervous and Mental Disease 177:48-51, 1989.

McEvoy JP, Appelbaum PS, Apperson LJ, Geller JL, Freter S: "Why Must Some Schizophrenic Patients be Involuntarily Committed? The Role of Insight." Comprehensive Psychiatry 30:13-17, 1989.

Geller JL: "Deinstitutionalization in Nineteenth Century America: A Case Example." Hospital and Community Psychiatry 40:85-86, 1989.

Fisher WH, Geller JL, Costello DJ, Phillips BF: "Demographic Trends and Mental Health Services: State hospitals in the 1990's." Hospital and Community Psychiatry 40:747-749, 1989.

Schmidt MJ, Geller JL: "Involuntary Administration of Medication in the Community - The Judicial Opportunity." Bulletin of the American Academy of Psychiatry and the Law 17:283-292, 1989.

Geller JL: "A Bite of AIDS? Institutional Line Staff and the Fear of HIV Contagion." Psychiatric Quarterly 60:243-251, 1989. Abstracted in Sociological Abstracts.

Geller JL, Erlen J, Kaye NS, Fisher WH: "Feigned Insanity in Nineteenth Century America: Tactics, Trials, and Truth." Behavioral Sciences and the Law 8:3-26, 1990.

Fisher WH, Geller JL, Wirth-Cauchon J: "Empirically Assessing the Impact of Mobile Crisis Capacity on State Hospital Admissions." Community Mental Health Journal 26:245-253, 1990.

Geller JL: "Low Dose Neuroleptic Treatment (case report)." American Journal of Psychiatry 147:672, 1990.

Geller JL, Fisher WH, Wirth-Cauchon JL, Simon LJ: Second Generation Deinstitutionalization I: "The Impact of Brewster v. Dukakis on State Hospital Case Mix." American Journal of Psychiatry 147:982-987, 1990. Abstracted in Sociological Abstracts and in Digest of Neurology and Psychiatry, Nov/Dec 1990, p. 264.

Geller JL, Fisher WH, Simon LJ, Wirth-Cauchon JL: "Second Generation Deinstitutionalization II: The Impact of Brewster v. Dukakis on Correlates of Community and Hospital Utilization." American Journal of Psychiatry 147:988-993, 1990. Abstracted in Sociological Abstracts and in Digest of Neurology and Psychiatry, Nov/Dec 1990, p. 265.

Geller JL: "Clinical Guidelines for the Use of Involuntary Outpatient Treatment." Hospital and Community Psychiatry 41:749-755, 1990. Abstracted in Sociological Abstracts.

Geller JL, Kaye NS: "Smoking in Psychiatric Hospitals: A Historical View of a Hot Topic." Hospital and Community Psychiatry 41:1349-1350, 1990.

Geller JL: "Any Place but the State Hospital. Examining Assumptions about the Benefits of Admission Diversion." Hospital and Community Psychiatry 42:145-152, 1991.

Geller JL: "Operation Desert Storm and Delusions about the War Among Chronic Patients in the Community." Hospital and Community Psychiatry 42:419-420, 1991.

Geller JL, Fisher WH, Kaye NS: "Effect of evaluations of competency to stand trial on the state hospital in an era of increased community services." Hospital and Community Psychiatry 42:818-823, 1991. Abstracted in Psychiatry Digest 5:21-22, 1992.

Geller JL: "Rx: A Tincture of Coercion in Outpatient Treatment." Hospital and Community Psychiatry 42:1068-1070, 1991.

Geller JL, Erlen J, Kaye NS, Fisher WH: "Feigned Insanity in Nineteenth Century America: Experts, Explanations, Evaluations, and Exculpations." Anglo-American Law Review 20:443-481, 1991.

Fisher WH, Geller JL, Pearsall D, Simon L, Wirth-Cauchon J: "A Continuum of Services for the Deinstitutionalized, Chronically Mentally Ill Elderly." Administration and Policy in Mental Health 18:397-410, 1991.

Geller JL: "Communicative Arson." Hospital and Community Psychiatry 43:76-77, 1992.

Tonkonogy JM, Geller JL: "Hypothalamic Lesions and Intermittent Explosive Disorder." Journal of Neuropsychiatry and Clinical Neurosciences 4:45-50, 1992.

Geller JL: "Clinical Encounters with Outpatient Coercion at the CMHC: Questions of Implementation and Efficacy." Community Mental Health Journal 28:81-94, 1992.

Fisher WH, Geller JL, Altaffer F, Bennett MB: "The Relationship Between Community Resources and State Hospital Recidivism." American Journal of Psychiatry 149:385-390, 1992.

Geller JL, White C, Fisher WH, Sorgi P, Jarvey AM:  "Operation Desert Storm and a State Hospital Population:  What Patients Knew, Thought, and Felt."  <u>Hospital and Community Psychiatry</u> 43:833-835, 1992.

Geller JL:  "Pathological Firesetting in Adults."  <u>International Journal of Law and Psychiatry</u> 15:283-302, 1992.

Geller JL:  "A Survey of the "Worst" State Hospital Recidivists in the USA."  <u>Hospital and Community Psychiatry</u> 43:904-908, 1992.

Geller JL, Gaulin BD, Barreira PJ:  A Practitioner's Guide to Use of Psychotropic Medication in Liquid Form.  <u>Hospital and Community Psychiatry</u> 43:969-971, 1992.

Geller JL:  "A Historical Perspective on the Role of State Hospitals Viewed from the Era of the Revolving Door."  <u>American Journal of Psychiatry</u> 149:1526-1533, 1992.

Geller JL, Fisher WH, Moynihan K:  "Adult Lifetime Prevalence of Fire-setting Behaviors in a State Hospital Population."  <u>Psychiatric Quarterly</u> 63:129-142, 1992.

Geller JL, Fisher WH, Bertsch G:  "Who Repeats?  A Follow-Up Study of State Hospital Patients' Firesetting Behavior."  <u>Psychiatric Quarterly</u> 63:143-157, 1992.

Geller JL: "Treating Revolving-Door Patients Who Have 'Hospitalphilia':  Compassion, Coercion, and Common Sense." <u>Hospital and Community Psychiatry</u> 44:141-146, 1993.

Nicholson J, Geller JL, Fisher WH, Dion GL:  "State Policies and Programs that Address the Needs of Mentally Ill Mothers in the Public Sector."  <u>Hospital and Community Psychiatry</u> 44:484-489, 1993.

Geller JL, Fisher WH:  "Transitional Residences in the Linear Continuum:  Debunking the Myth."  <u>American Journal of Psychiatry</u> 150:1070-1076, 1993.

Munetz MR, Geller JL:  Least Restrictive Alternative in the Post- institutional Era.  <u>Hospital and Community Psychiatry</u> 44:967-973, 1993.

Fisher WH, White C, Geller JL, Altaffer F:  Predicting State vs. Private Hospital Referral in Psychiatric Emergencies.  <u>Administration and Policy in Mental Health</u> 21:449-461, 1994.

Geller JL:  Issues in American Psychiatry Reflected in Remarks of APA Presidents, 1844-1994.  <u>Hospital and Community Psychiatry</u> 45:993-1004, 1994.

Fisher WH, Geller JL, White CL, Altaffer F:  "'Serving the Seriously Mentally Ill in the Least Restrictive Alternative':  Issues from a Federal Court Consent Decree."  <u>Administration and Policy in Mental Health</u> 22:423-436, 1995.

Geller JL:  A Biopsychosocial Rationale for Coerced Community Treatment in the Management of Schizophrenia.  <u>Psychiatric Quarterly</u>, 66:219-235, 1995.

White CL, Bateman A, Fisher WH, Geller JL: Factors Associated with Admission to Public and Private Hospitals from a Psychiatric Emergency Screening Site. Psychiatric Services 46:467-472, 1995.

White CL, Nicholson J, Fisher WH, Geller JL: "Mothers with Severe Mental Illness Caring for Children." Journal of Nervous and Mental Disease 183:398-403, 1995.

Geller JL, Fisher WH, McDermeit M: A National Survey of Mobile Crisis Services and Their Evaluation. Psychiatric Services 46:893-897, 1995.

Fisher WH, Soreff S, Geller JL, McDermeit M, White CL, Hicks L: Inpatient Treatment "Careers" of Persons with Schizophrenia: Public and Private Hospital Utilization. Administration and Policy in Mental Health 23:137-151, 1995.

Fisher WH, Simon L, Geller JL, Penk WB, Irvin EA, White CL: Case mix in the "downsizing" state hospital. Psychiatric Services 47:255-262, 1996.

Nicholson J, Geller JL, Fisher WH: "Sylvia Frumkin" has a baby: A case study for policy makers. Psychiatric Services 47:497-501, 1996.

Geller JL: Mental Health Services in the Future: Managed Care, Unmanaged Care, Mismanaged Care. Smith College Studies in Social Work 66:223-239, 1996.

Geller JL: Self-incineration: A review of the psychopathology of setting oneself afire. International Journal of Law and Psychiatry 29:355-372, 1997.

Geller JL, Grudzinskas AJ, McDermeit M, Fisher WH, Lawlor T: The efficacy of involuntary outpatient psychiatric treatment in Massachusetts. Administration and Policy in Mental Health 25:271-285, 1998.

Geller JL, Brown JM, Fisher WH, Grudzinskas AJ, Manning TD: A National survey of "consumer empowerment" at the state level. Psychiatric Services 49:498-503, 1998.

Geller JL, Fisher WH, McDermeit M, White C: The rights of state hospital patients: From state hospitals to their alternatives. Administration and Policy in Mental Health 25:387-401, 1998.

Nicholson J, Sweeney EM, Geller JL: Mothers with mental illness: I. The competing demands of parenting and living with mental illness. Psychiatric Services 49:635-642, 1998.

Nicholson J, Sweeney EM, Geller JL: Mothers with mental illness: II. Family relationships and the context of parenting. Psychiatric Services 49:643-649, 1998.

Tonkonogy JM, Geller JL: Late-onset paranoid psychosis as a distinct clinicopathological entity. Neuropsychiatry, Neuropsychology and Behavioral Neurology 12:230-235, 1999.

Geller JL: The last half-century of psychiatric services as reflected in Psychiatric Services. Psychiatric Services 51:41-67, 2000.

Geller JL, Fisher WH, McDermeit M, Brown JM: The effects of public sector managed care on patterns of intensive use of inpatient psychiatric services. Psychiatric Services, 49:327-332, 1998. Reprinted in Psychiatric Services 51:1385-1391, 2000.

Geller JL: The use of advance directives by persons with serious mental illness for psychiatric treatment. Psychiatric Quarterly 71:1-13, 2000.

Penk WE, Flannery Jr. RB, Irvin E, Geller J, Fisher W, Hanson MA: Characteristics of substance-abusing persons with schizophrenia: The paradox of the dually diagnosed. Journal of Addictive Diseases 19:23-30, 2000.

Geller JL: At the margins of human rights and psychiatric care in North America. Acta Psychiatrica Scandinavica 101 (399):87-92, 2000.

Geller JL: Excluding Institutions for Mental Diseases from federal reimbursement for services: Strategy or tragedy. Psychiatric Services 51:1397-1403, 2000.

Fisher WH, Barreira PJ, Geller JL, White AW, Lincoln AK, Sudders M: Long-stay patients in state psychiatric hospitals at the end of the 20th century. Psychiatric Services 52:1051-1056, 2001.

Geller JL, Sprung S, McCracken SG, Boggio RM, Munetz MR, Zarate CA, Evans NK, Sudders M: The case of Sam: multidisciplinary perspectives. Psychiatric Services 52:1318-1330, 2001.

Stovall J, Hobart M, Geller JL: One strike and you're out: the impact of an employees' strike upon a community mental health center. Psychiatric Services, 55:188-191, 2004.

Geller JL, Morrissey JP: Asylum within and without asylums. Psychiatric Services 55:1128-1130, 2004.

Geller JL, Stanley JA: Settling the doubts about the constitutionality of outpatient commitment. New England Journal of Criminal and Civil Confinement, 31:127-138, 2005.

Geller JL, Stanley JA: Response to: New research continues to challenge the need for outpatient commitment. Journal of Criminal and Civil Confinement, 31:123-126, 2005.

Geller JL, Shore H, Grudzinskas AJ, Appelbaum PS: Against the grain? A reasoned argument for not closing a state hospital. Psychiatric Quarterly, 76:177-194, 2005.

Geller JL: A history of private psychiatric hospitals in the USA: From start to almost finished. Psychiatric Quarterly, 77:1-41, 2006.

Geller JL: The evolution of outpatient commitment in the USA: From conundrum to quagmire. International Journal of Law and Psychiatry, 29:234-248, 2006.

Biebel K, Nicholson J, Fisher W, Geller J: A national survey of state mental health authority programs and policies for clients who are parents: A decade later. Psychiatric Quarterly, 77:119-128, 2006.

Geller JL: Avoiding extinction: Successful private psychiatric hospitals in the opening decade of the twenty-first century. Psychiatric Quarterly, 77:189-201, 2006.

Geller JL, Biebel K:  The premature demise of public child and adolescent inpatient psychiatric beds.  Part I: Overview and current conditions.  Psychiatric Quarterly, 77: 251-271, 2006.

Geller JL, Biebel K:  The premature demise of public child and adolescent inpatient psychiatric beds.  Part II: Challenges and implications.  Psychiatric Quarterly, 77:273-291, 2006.

Geller JL, Fisher WH, Grudzinskas AJ, Clayfield JC, Lawlor T:  Involuntary outpatient treatment as 'Deinstitutionalized Coercion':  The net-widening concern.  International Journal of Law and Psychiatry, 29(6):551-562, 2006.

Tonkonogy J, Geller J:  A neuropsychiatry service in a state hospital.  Adolf Meyer's approach revisited.  Psychiatric Quarterly, 78:219-235, 2007.

Lawlor T, Grudzinskas AJ, Geller JL, Genovese M:  A competency-based approach to managing violence with involuntary outpatient treatment.  Administration and Policy in Mental Health & Mental Health Policy Research 34(3):315-318, 2007.

Geller JL:  Back to the nineteenth century is progress.  Philosophy, Psychiatry, & Psychology 15:19-21, 2008.

Torrey EF, Esposito R, Geller J:  Problems associated with mentally ill individuals in public libraries.  Public Libraries 42(2):45-50, 2009.

Fisher WH, Geller JL, Pandiani JA:  The changing role of the state psychiatric hospital.  Health Affairs 28(3):676-684, 2009.

Webster SL, Sheitman BB, Barboriak PN, Harmon SH, Paesler BT, Gordon PA, Kelly SY, Geller JL:  Integrating forensically and civilly committed adult inpatients in a treatment mall program at a state hospital.  Psychiatric Services, 60:262-265, 2009.

McLoughlin KA, Geller JL:  Interdisciplinary treatment planning in inpatient settings: from myth to model.  Psychiatric Quarterly, 81(3):263-277, 2010.

Foti ME, Geller JL, Guy LS, Gunderson JG, Palmer BA, Smith LM:  Borderline personality disorder:  Considerations for inclusion in the Massachusetts parity list of "biologically-based" disorders.  Psychiatric Quarterly, 82:95-112, 2011.

Geller JL:  A premature obituary: Edward C. Spitzka and the American Psychiatry of 1878.  Journal of Nervous and Mental Disease, 199(9):621-630, 2011.

Geller JL, Glazer WM:  Best practices: Visions for best practices in using coercion in mental health care.  Psychiatric Services 63:414-414, 2012.

Geller JL:  Patient-centered, recovery-oriented psychiatric care and treatment are not always voluntary.  Psychiatric Services 63:493-495, 2012.

Geller J, Lee L: United States Department of Justice Findings Letters in Psychiatric Hospital CRIPA Cases: An Aid or a Distraction?  Journal of the American Academy of Psychiatry and Law 41:2:174-190, 2013

Stewart RJ, Geller JL: Personal Accounts: Recovery Is Resilience in the Face of Symptoms. Psychiatric Services. 2014; 65(4):563-564. doi: 10.1176/appi.ps.650402

Geller JL: The First Step in Health Reform for those with Serious Mental Illness: Integrating the Dis-Integrated Mental Health System.  Journal of Nervous and Mental Disease.  203:909-918, 2015.

Fisher WH,  Geller JL , McMannus DL: Same Problem, Different Century: Issues in Recreating the Functions of Public Psychiatric Hospitals in Community-Based Settings. Advances in Medical Sociology (50 Years After Deinstitutionalization: Mental Illness in Contemporary Communities), *17:3-25, 2016.*

Chang BH, Geller JL, & Biebel K: Recovery Services and Outcomes in a State Psychiatric Hospital. Psychiatric Quarterly https://doi.org/10.1007/s11126-018-9570-y, 2018.

Chang BH, Geller JL, & Biebel K: The Relationship Between Opportunities to Discuss Spiritual Needs and Mental Health Recovery Outcomes.  *American Journal of Psychiatric Rehabilitation*, in press.

BOOKS

Geller JL, Harris M:  Women of the Asylum.  New York, Anchor Books, 1994.

VIDEO

Geller JL:  Worcester State Hospital Before the War.  An Interview with Walter E. Barton, M.D. Worcester, MA, University of Massachusetts Medical School, 1995.

BOOK CHAPTERS AND MONOGRAPHS

Lister E, Geller J:  "Crossing Organizational Boundaries:  Pre-Trial Commitment for Psychiatric Evaluation."  In JP Morrissey, HH Goldman, LV Klerman (eds.), The Enduring Asylum.  New York, Grune and Stratton, 1980.

Geller JL, Munetz MR:  "The Iatrogenic Creation of Psychiatric Chronicity in Women."  In C Nadelson, LL Bachrach (eds.), Treating Chronically Mentally Ill Women.  Washington, DC, American Psychiatric Press, 1988, pp. 141-177.

Geller JL:  "We Live in the Community with No Voices of Our Own."  In JA Talbott, A Manevitz (eds.), Psychiatric Housecalls.  Washington, DC, American Psychiatric Press, 1988, pp. 222-227.

Geller JL:  "The Chronic Mentally Ill."  In A Lazare (ed): Outpatient Psychiatry.  Baltimore, MD, Williams and Wilkins, 1989.

Geller JL, Fisher WH, Simon LJ, Wirth-Cauchon JL:  "The Massachusetts Experience with Funded Deinstitutionalization:  A Decade of Promises, Products and Problems Under the Brewster v. Dukakis Consent Decree."  UMMC/DMH Monograph #PS-891, Worcester, MA, 1989.

Hoge SK, Appelbaum PS, Geller JL:  "Involuntary Treatment."  In American Psychiatric Press Review of Psychiatry Volume 8.  Washington, DC, American Psychiatric Press, 1989, pp. 432-450.

Geller JL:  "Arson in Review:  From Profit to Pathology."  Psychiatric Clinics of North America 15:623-645, 1992.

Geller JL:  "The Right to Treatment."  In R Rosner (ed), The Comprehensive Textbook of Forensic Psychiatry.  New York, Van Nostrand, 1994.

Geller JL:  Commentary on Suicide.  In P Backlar (ed), The Family Face of Schizophrenia.  Los Angeles, CA, Jeremy D. Tarcher, 1994.

Geller JL:  Coerced Community Treatment and Psychiatric Hospital Recidivism.  In S Soreff (ed): Handbook for the Treatment of the Seriously Mentally Ill, Seattle, Hogrefe & Huber, 1996.

Geller JL, Nicholson J, Traverso A:  The Victimization of Women with Mental Illness by Treators:  A Historical Perspective.  In M Harris (ed):  Sexual Abuse in the Lives of Women Diagnosed with Severe Mental Illness.  Amsterdam, Harwood, 1997.

Geller JL:  Mental Health Services for the Future:  Managed Care, Unmanaged Care, Mismanaged Care? In G Schamess, A Lightburn (eds):  Humane Managed Care.  Washington, DC, NASW Press, 1998.

Geller JL:  Psychiatric Health Care Proxies in Massachusetts: Much to do About Nothing, So Far.  In P Backlar, DL Cutler (eds):  Ethics in Community Mental Health Care.  New York, Kluwer Academic/Plenum, 2002.

Biebel K, Geller JL:  Challenges for a System of Care.  In W Fisher (ed):  Research on Community-Based Mental Health Services for Children and Adolescents.  Boston, Elsevier, 2007.

Geller JL:  Firesetting: A Burning Issue.  In R Kocsis (ed):  Criminal Profiling and Serial Violent Crimes. Totowa, NJ, Humana Press, 2007.

Geller JL:  "History of Hospital Psychiatry and Lessons Learned."  In S Sharfstein (ed):  Textbook of Hospital Psychiatry.  Arlington, VA, American Psychiatric Publishing, Inc., 2009.

Geller JL, Guzofski S, Lauterbach M:  "The Ins and Outs of 200 Years of Psychiatric Hospitals in the USA." In F Ovsiew, R Munich (eds), Principles of Inpatient Psychiatry.  Baltimore, MD, Lippincott Williams & Wilkins, 2009.

Geller JL:  "The Role of the Hospital in the Care of the Mentally Ill."  In B Sadock, V Sadock, P Ruiz (eds): Comprehensive Textbook of Psychiatry, ninth edition.  New York, NY, Lippincott Williams & Wilkins Publication, 2009.

Geller JL:  Advocacy:  The Push and Pull of Psychiatrists.  In HL McQuistion, WS Sowers, JM Ranz, JM Feldman (eds).  Handbook of Community Psychiatry.  New York, N.Y, Springer, 2012.

Fisher, W.H., Geller, J.L. and McMannus, D.L. (2016) 'Same problem, different century: Issues in recreating the functions of public psychiatric hospitals in community-based settings', in  Brea BL (Ed):*50 Years After Deinstitutionalization: Mental Illness in Contemporary Communities*. Emerald, pp. 3–25.


INVITED PUBLISHED PAPERS AND OTHER PUBLICATIONS

Geller JL, Lister ED:  Reply to a comment (Ltr to edit).  American Journal of Psychiatry 135:256, 1978.

Geller JL, Appelbaum PS:  Competency to Stand Trial  Neuroleptic medication and Demeanor in Court.  Hospital and Community Psychiatry, 36:6-7, 1985.  Reprinted in Rucker WB, Rucker ME (eds):  Drugs, Society and Behavior, Dushkin, Guilford, CT, 1987.  Reprinted in Paul Appelbaum on Law and Psychiatry, H & CP Service, 1989, pp. 13-14.

Lister ED, Geller JL:  The making of a modern psychiatrist:  Cracks in the foundation (Ltr to edit).  American Journal of Psychiatry 142:1524-1525, 1985.

Geller JL:  "On strike."  Psychiatric Annals 16:188, 1986.

Geller JL:  Book Review:  Premium Non Nocere--Above All, Do No Harm.  Contemporary Psychiatry 5:102-105, 1986.

Geller JL:  "Can We Talk" evokes praise, objections (Ltr to edit).  American Journal of Psychiatry 143:934, 1986.

Geller JL:  Involuntary Outpatient Commitment?  Psychiatric Times 3:8-9, 1986.

Geller JL:  "Psychiatric Health Care Proxies in Massachusetts: Much To Do About Nothing, So Far."  In P. Backlar and D.L. Cutler (Eds):  Ethics in Community Health Care.  New York, Kluwer, 2002.

Geller JL:  Outpatient civil commitment. Dr. Geller responds (Ltr to edit).  American Journal of Psychiatry 144:695, 1987.

Geller JL:  Coerced outpatient treatment.  Dr. Geller replies (Ltr to edit).  American Journal of Psychiatry 144:968-969, 1987.

Geller JL, Hoge SK:  Voluntary and involuntary patients.  (Ltr to edit).  American Journal of Psychiatry 144:1112, 1987.

Geller JL:  Drug noncompliance.  (Ltr to edit).  Hospital and Community Psychiatry 40:191, 1989.

Geller JL:  Social work's PIE system.  (Ltr to edit).  Hospital and Community Psychiatry 41:455, 1990.

Geller JL, Roth LR:  Commentary on Monahan J:  Prediction Research and the Emergency Commitment of Dangerous Mentally Ill Persons:  A Reconsideration.  In JE Mezzich, B Zimmer (eds.).  Emergency Psychiatry.  International University Press, Madison, CT, 1990.

Geller JL, Fisher WH:  Psychiatric ward incidents (Ltr to edit).  Hospital and Community Psychiatry 41:1024-1025, 1990.

Geller JL:  Services for the homeless mentally ill (Ltr to edit).  American Journal of Psychiatry 148:272, 1991.

Geller JL:  Involuntary Outpatient Commitment:  The Debate Continues (tape).  Practical Reviews in Psychiatry and the Law, American Academy of Psychiatry and the Law 1991.

Geller JL:  Stigmatizing labels (Ltr to edit).  Hospital and Community Psychiatry 42:319, 1991.

Geller JL, Fisher WH:  Reply to 'Community-based care in western Massachusetts'.  (Ltr to edit).  American Journal of Psychiatry 148:816, 1991.

Geller JL:  Book Review:  Schizophrenia:  Treatment of Acute Psychotic Episodes.  General Hospital Psychiatry 13:281-283, 1991.

Geller JL:  Emergence of a Free Romanian Psychiatry.  Psychiatric News 26:14, 16, 1991.

Geller JL:  "Defining the meaning of 'in the community'."  Hospital and Community Psychiatry 42:1197, 1991.

Geller JL:  To be poor and mentally ill:  Looking back to see ahead, Smith College School for Social Work Journal 9:26-32, 1991.

Geller JL:  Comment on William H. Wilson, "Psychiatric education in a state hospital:  A current approach."  Community Mental Health Journal 28:61-67, 1992.

Geller JL:  Book Review:  "Bedlam:  A Year in the Life of a Mental Hospital."  Hospital and Community Psychiatry 43:652-653, 1992.

Fisher WH, Altaffer F, White CL, Geller JL:  Inpatient Services for the Seriously Mentally Ill:  Estimating the State Hospital's "Market Share."  Proceedings of the Second Annual Conference on State Mental Health Service System Research.  Alexandria VA, National Association of State Mental Health Program Directors Research Institute, 1991, pp. 289-298.

Geller JL:  Book Review:  "The Private Wars of Mrs. Packard."  American Journal of Psychiatry 149:971-972, 1992.

Geller JL: A glimpse of Romanian psychiatry. Documents of the Geneva Initiative on Psychiatry 59:48-57, 1992.

Geller JL:  In reply (Ltr to edit).  Hospital and Community Psychiatry 44:691, 1993.

Geller JL:  "On being 'committed' to treatment in the community."  Innovations & Research 2:23-27, 1993.

Geller JL:  Book Review:  The Death of Superman.  Hospital and Community Psychiatry 44:290-292, 1993

Geller JL:  Book Review:  Girl, Interrupted.  Hospital and Community Psychiatry 44:1108-1109, 1993.

Nicholson J, Geller JL, Fisher WH, Dion GL:  In reply (Ltr to edit).  Hospital and Community Psychiatry 44:1107, 1993.

Geller JL:  A Hospital by Any Other Name…Hospital and Community Psychiatry 44:1125, 1993.

Geller JL, Harris M:  On the usefulness of first-person accounts.  Hospital and Community Psychiatry 45:7-8, 1994.

Geller JL, Appelbaum PS:  Samuel B. Woodward's remarks on feigned insanity.  Hospital and Community Psychiatry 45:318-319, 328, 1994.

Geller JL:  A history lesson.  Psychiatric News 29(6):10, 1994.

Geller JL:  Book Reviews "Crazy All the Time", "Under Observation" and "9 Highland Road."  Psychiatric Services 46:733-735, 1995.

Geller JL:  First-Person Accounts of Psychiatric Illness and Treatment: Reviews of Recent Books (11 books).  Psychiatric Services 46:1080-1087, 1995.

Geller JL:  When Less is More: When Less is Less.  Psychiatric Services 46:1105, 1995.

Geller JL, Fisher WH:  In reply (Ltr to edit).  Psychiatric Services 47:91-92, 1996.

Geller JL, Fisher WH, McDermeit M:  In reply (Ltr to edit).  Psychiatric Services 47:310, 1996.

Geller JL:  Disability payments among schizophrenic cocaine abusers (Ltr to edit).  New England Journal of Medicine 334:664, 1996.

Geller JL:  Book Review:  Unbearable Affect:  A Guide to the Psychotherapy of Psychosis."  Psychiatric Services 47:541, 1996.

Geller JL:  Book Review:  "Welcome to My Country."  Psychiatric Services 47:658-659, 1996.

Geller JL:  Book Review:  Affective Disorders From Inside Out:  Six First-Person Accounts.  Psychiatric Services 47:767-771, 1996.

Geller JL:  Book Review:  Stories by 'Multiples' as told by Themselves (4 books).  Psychiatric Services 47:1006-1008, 1996.

Geller JL:  Book Review:  Patients Talk About Their Treatments:  Five First-Person Accounts.  Psychiatric Services 47:1135-1138, 1996.

Geller JL:  Make 'em Do It.  Psychiatric Services 47:1157, 1996.

Geller JL:  Is the Camel's Nose Under the Tent?  Psychiatric News 31(23):18, 34, 1996.

Geller JL:  Book Review:  Psychological trauma from victims' view points:  five books.  Psychiatric Services 48:251-254, 1997.

Geller JL:  Book Review:  Novel psychiatrists.  Review of four novels with psychiatrists as the main character.  Psychiatric Services 48:713-716, 1997.

Geller JL, McDermeit M, Grudzinskas AJ, Lawlor T, Fisher WH:  A competency-based approach to court-ordered outpatient treatment.  In MR Munetz (Ed):  Can Mandatory Treatment Be Therapeutic?  New Directions for Mental Health Services no. 75.  San Francisco, Jossey-Bass, 1997, pp. 81-95.

Geller JL:  Book Review:  First-person accounts with a different slant.  Review of seven books.  Psychiatric Services 48:1471-1475, 1997.

Geller JL:  We still count beds.  Psychiatric Services 48:1233, 1997.

Geller JL:  Book Review:  From the eccentric to the bizarre.  Review of five books.  Psychiatric Services 49:394-396, 1998.

Geller JL:  Book Review:  Daughter's views of their mentally ill mothers.  Review of three books.  Psychiatric Services 49:702-705, 1998.

Geller JL:  Book Review:  Is it bogus, is it not?  Review of ten books.  Psychiatric Services 49:1363-1369, 1998.

Geller JL:  Book Review:  Women speak about their mental illness.  Review of six books.  Psychiatric Services 50:708-713, 1999.

Geller JL:  Book Review:  City of One:  A Memoir.  Psychiatric Services 50:838-839, 1999.

Geller JL:  Book Review:  Wasted:  Tales of a Gen X Drunk and My Mamma's Waltz: A Book for Daughters of Alcoholic Mothers.  Psychiatric Services 50:1238-1239, 1999.

Geller JL:  Reclaiming oneself from the symptoms of mental illness.  Review of five books.  Psychiatric Services 50:1644-1647, 1999.

Geller JL:  Book Review:  Girl Interrupted: The book and the film.  Psychiatric Services 51:536-537, 2000.

Geller JL:  First-person accounts in the Journal's first quarter-century.  Psychiatric Services 51:575-578, 2000.

Geller JL:  First-person accounts in the Journal's second 25 years.  Psychiatric Services 51:713-716, 719, 2000.

Geller JL:  Book Review:  Losing family:  Three first-person accounts.  Psychiatric Services 51:1324-1325, 2000.

Munetz MR, Geller JL, Frese FJ:  Commentary:  Capacity-based involuntary outpatient treatment. <u>Journal of the American Academy of Psychiatry and the Law</u> 28:145-148, 2000.

Geller JL:  Book Review:  Tourette's Syndrome in fact and fiction (3 books).  <u>Psychiatric Services</u> 51:1455-1457, 2000.

Geller JL:  American "community" psychiatry.  <u>The Lancet</u>, supplement, December, 2000.

Geller JL:  Book Review:  Sexual abuse.  Review of three books.  <u>Psychiatric Services</u> 52:115-116, 2001.

Geller JL:  You must read this.  <u>Psychiatric Services</u> 52:265, 2001.

Geller JL:  Book Review:  Mockingbird Years.  <u>Psychiatric Services</u> 52:695-696, 2001.

Geller JL:  Ain't no such thing as a schizophrenic.  <u>Psychiatric Services</u> 52:715, 2001.

Geller JL:  Book Review: Dates and dictionaries (5 books).  <u>Psychiatric Services</u> 52:980-983, 2001.

Geller JL:  Book Review:  Exiting Nirvana: A Daughter's Life with Autism.  <u>Psychiatric Services</u> 52:1259-1260, 2001.

Geller JL:  Book Review:  The Day the Voices Stopped:  A Schizophrenic's Journey from Madness to Hope. <u>Psychiatric Services</u> 52:1400-1401, 2001.

Geller JL:  Book Review:  One Hundred Days: My Unexpected Journey from Doctor to Patient. <u>Psychiatric Services</u> 52:1403-1404, 2001.

Geller JL:  Book Review:  A sampling of first-person accounts (7 books).  <u>Psychiatric Services</u> 52:1540-1543, 2001.

Geller JL:  Donut shop diversion program.  <u>Psychiatric Services</u> 52:1559, 2001.

Geller JL: The Case of Sam: In Reply (Ltr to Edit).  <u>Psychiatric Services</u> 53:482, 2002.

Geller JL:  Does "in the community" mean anything anymore?  <u>Psychiatric Services</u> 53: 1201, 2002.

Geller JL:  Book Review:  Two personal accounts from Hollywood.  <u>Psychiatric Services</u> 53: 1332-1333, 2002.

Geller JL:  Book Review:  Three women speak again about experiences with illness.  <u>Psychiatric Services</u> 53:1338-1339, 2002.

Geller JL:  Process, not practice (Ltr to Edit).  <u>Psychiatric Services</u> 54:402, 2003.

Geller JL:  Book Review:  When mental illness comes and goes (3 books).  <u>Psychiatric Services</u> 54:1004-1046, 2003.

Geller JL:  Book Review:  Retards, rebels, and slackers.  <u>Psychiatric Services</u> 54:1169-1170, 2003.

Geller JL:  Medicaid everywhere.  Psychiatric Services 55:215, 2004.

Geller JL:  Book Review:  Sadness, depression and hypomania:  Five first person accounts.  Psychiatric Services 55:590-593, 2004.

Geller JL:  Book Review:  How accidents, alcohol and madness affect the family:  Three accounts.  Psychiatric Services 55:721-723, 2004.

Geller JL:  Book Review:  Personal accounts by users and providers of mental health services:  Seven books.  Psychiatric Services 55:837-841, 2004.

Geller JL:  Book Review:  The Hillside Diary and Other Writings.  Psychiatric Services 55:1070-1071, 2004.

Geller JL:  Book Review:  State Hospitals:  Problems and Potentials.  Psychiatric Services 55:1185-1186, 2004.

Geller JL, Haynes K:  Book Review:  Family accounts:  Autism Spectrum Disorders (six books).  Psychiatric Services 55:1320-1322, 2004.

Haynes K, Geller JL:  Book Review:  Personal accounts:  Asperger Syndrome (three books).  Psychiatric Services 55:1324-1326, 2004.

Geller JL:  Book Review:  Two masters stumble.  Psychiatric Services 55:1446-1447, 2004.

Geller JL:  Book Review:  The cock and bull of Augusten Burroughs (three books).  Psychiatric Services 56:363-364, 2005.

Geller JL:  Book Review:  She's not there:  A life in two genders.  Psychiatric Services 56:495-496, 2005.

Geller JL:  Book Review:  Fathers lost, found or looking (five books).  Psychiatric Services 56:878-880, 2005.

Geller JL:  A view of American psychiatry (Ltr to Edit).  American Journal of Psychiatry 162:1758-1759, 2005.

Geller JL:  Book Review:  Menspeak (four books).  Psychiatric Services 56:1026-1027, 2005.

Geller JL:  Book Review:  The lobotomist and the lobotomized (two books).  Psychiatric Services 56:1318-1319, 2005.

Geller JL:  First person accounts:  The importance of being honest.  Psychiatric Services, 57:607, 2006.

Geller JL:  Book Review:  Women speak… briefly (five books).  Psychiatric Services 57:145-147, 2006.

Geller JL:  Book Review:  Women's search for love through sex (four books).  Psychiatric Services 57:729-730, 2006.

Geller JL:  Book Review:  Brief reviews (seven books).  Psychiatric Services 57:749-751, 2006.

Geller JL:  Book Review:  Madhouse:  A tragic tale of megalomania and modern medicine.  Psychiatric Services 57:1054-1055, 2006.

Geller JL:  Book Review:  Clinical manual of impulse control disorders.  American Journal of Psychiatry 164:352, 2007.

Geller JL:  Invisible on judgment day.  Psychiatric Services 58:177-178, 2007.

Geller JL:  Book Review:  Shock:  The healing power of electroconvulsive therapy.  Psychiatric Services 58:1133, 2007.

Geller JL:  Book Review:  Freud:  Inventor of the modern mind.  Psychiatric Services 58:1381-1382, 2007.

Geller JL:  Book Review:  Godless medicine and the sixth cow.  Psychiatric Services 58:1609, 2007.

Geller JL:  Commentary:  Is CIT today's lobotomy?  Journal of the American Academy of Psychiatry and the Law 36:56-58, 2008.

Geller JL:  Book Review:  Improving medication adherence:  How to talk to patients about their medication.  Psychiatric Services 59:940, 2008.

Geller JL:  Ltr to Edit:  Raise enlistment age.  USA Today, July 16, 2008, op-ed page.

Geller JL:  Ltr to Edit:  Old enough to vote, enlist and marry, but to drink?  Wall Street Journal, August 28, 2008, p. A14.

Geller JL:  You light my fire:  Understanding pathological firesetting.  CMHSR Issue Brief 5(2):1-2, 2008.

Geller JL:  Consider this… Should it be ok to beat up the nurse?  Archives of Psychiatric Nursing, 22:235-236, 2008.

Geller JL:  Book Review.  Impulse Control Disorders: A clinician's guide to understanding and treating behavioral addictions.  American Journal of Psychiatry, 165:1362-63, 2008.

Geller JL:  If we only had a historiscope.  The Action Paper 1(2):4-5, 2009.

Geller JL:  The state of mental health.  Worcester Telegram & Gazette, June 10, 2009, p. A-10.

Geller JL:  Book Review:  The lives they left behind.  Psychiatric Services 60:1406-1407, 2009.

Geller JL:  Book Review:  Doctor Olaf van Schuler's brain.  Psychiatric Services 60:1692, 2009.

Geller JL:  Ltr to Edit:  A case of neutralized findings?  Psychiatric Services 61:529, 2010.

Geller JL:  Book Review:  Library of dust.  Psychiatric Services 61:536, 2010.

Geller JL:  Book Review:  Boy alone.  Psychiatric Services 61:848, 2010.

Geller JL:  Book Review:  Asylum:  inside the closed world of state mental hospitals.  Psychiatric Services 61:1048-1049, 2010.

Geller JL:  Book Review:  Room.  Psychiatric Services 61:1266-1267, 2010.

Geller JL:  Panacea or Pandora's Box:  Electronic health record in psychiatry.  Worcester Medicine 74(5):14-15, 2010.

Geller JL:  Book Review:  The roots of the recovery movement in psychiatry:  Lessons learned.  Psychiatric Services 62:225-226, 2011.

Geller JL, Satel S:  Time to mandate reporting of mental health concerns.  USA Today, January 19, 2011, p. 9A.

Geller JL:  Book Review:  The ethical way:  Challenges and solutions for managed behavioral healthcare.  Psychiatric Services 62(1):3, 2011.

Geller JL:  Book Review:  Unhinged: The trouble with psychiatry—A doctor's revelations about a profession in crisis.  Psychiatric Services 62:1396-1397, 2011.

Geller JL:  Book Review:  Delirious.  Psychiatric Services 62:1517, 2011.

Geller JL:  Book Review:  Netsuke.  Psychiatric Services 62:1518, 2011.

Geller JL:  Ltr to Edit:  How many authors is too many?  Psychiatric Services 63:293, 2012.

Geller JL:  Book Review:  Oxford Textbook of Community Mental Health.  Psychiatric Services 63:329, 2012.

Geller JL:  Book Review: Sybil Exposed:  The extraordinary story behind the famous multiple personality case.  Psychiatric Services 63:513-514, 2012.

Torrey EF, Fuller DA, Geller JL, Jacobs C, Ragosta K:  No room at the Inn: trends and consequences of closing public psychiatric hospitals, 2005-2012.  Arlington, VA, Treatment Advocacy Center, 2012.

Geller, JL:  Ltr to Edit:  Use of coercion in recovery-oriented care:  Staying vigilant.  Psychiatric Services 63:834-835, 2012.

Geller, J:  Ltr to Edit:  Headline writer shoots from the hip.  Worcester Telegram & Gazette.  August 20, p. A11, 2012.

Geller JL:  Book Review:  Freud's Revenge.  Psychiatric Services Dec 2012; 63 (12); e01-e01. doi: 10.1176/appi.ps.631207

Geller JL:  Book Review:  Checkmate.  Psychiatric Services Dec 2012; 63 (12); e07-e07. doi: 10.1176/appi.ps.631206

Geller JL:  Introduction:  Navigating the waters of digital technology.  Psychiatric Times, December 7, 2012, p. 29.

Geller JL:  The Quest for Mental Health:  A Tale of Science, Medicine, Scandal, Sorrow, and Mass Society.  Psychiatric Services 64: February 1, 2013; doi: 10.1176/appi.ps.640403.

Geller JL:  Ltr to Edit:  Gender defies definition; let all marry.  Worcester Telegram and Gazette, April 6, 2013.

Geller JL: Book Review.  Preventing Patient Suicide: Clinical Assessment and Management.  Psychiatric Services 64: April 1, 2013; doi: 10.1176/appi.ps.640404.

Geller JL: Book Review.  Modern Community Mental Health: An Interdisciplinary Approach Psychiatric Services, May 2013; 64 (5); e01-e01. doi: 10.1176/appi.ps.640508

Geller JL: Ltr to Edit: The Need for Appropriate Use of Involuntary Commitment Psychiatric Services, May 2013; 64 (5); 496-496. doi: 10.1176/appi.ps.640501

Geller JL: Correspondence: Community Treatment Orders for Psychosis.  Lancet 382:502, 2013.

Geller J: Ltr to Edit: Asylum Should be Available to All Who Need It.  Psychiatric News 48 (18):21, 2013.

Geller J: Depression and Danger to Others.  Community Psychiatrist 27 (2):7, 2013.

Geller, JL:  Book Review. First Person Accounts of Mental Illness and Recovery.  Psychiatric Services 2014; 65(1):e04-e04. doi: 10.1176/appi.ps.650106

Geller, JL.  Book Review.  The Painted Bridge.  Psychiatric Services 2014; 65(3):e13-e13. doi: 10.1176/appi.ps.650309

Geller JL: Refocusing gun policy.  Ltr to Edit.  Psychiatric Services. 2014; 65(4):563-563. doi: 10.1176/appi.ps.650401

Geller JL: Book Review.  Season to Taste.  Psychiatric Services .2014, 65(12) pp. e1 - e1. doi:org/10.1176/appi.ps.660101

Geller J: Ltr to Edit. Can there b good mental asylums?  New York Times, February 26, 2015, p. A26. http://www.nytimes.com/2015/02/26/opinion/can-there-be-good-mental-asylums.html?_r=0

Geller JL:  Listening to patients with an open mind.  Psychiatric News.  2015, 50(3):22, March 6, 2015.

Geller JL: What we knew and when we knew it.  Community Psychiatry 29 (2): 8, 2015

Sacco C, Geller J:   Mental Illness: Understanding the power of words, labels.    Berkshire Eagle, Manchester Journal, Brattleboro Reformer, Bennington Banner, 2/19/16.

Sacco C, Geller J:  Myth vs. Fact: Sorting out mental illness, violence relationship   Berkshire Eagle, Manchester Journal, Brattleboro Reformer, Bennington Banner, The Sun: San Bernardino, San Valley Gabriel Tribune, The Daily Breeze,  3/18/2016.

Sacco C, Geller J:  Myth vs. Fact: Understanding what autism means.  Berkshire Eagle, Manchester Journal, Brattleboro Reformer, Bennington Banner, 4/15/16

Geller J, Sacco C: Trauma and health: Connecting the dots. Berkshire Eagle, Manchester Journal, Brattleboro Reformer, Bennington Banner, 5/20/2016 .

Geller J, Sacco C: Myth vs. Fact: Transcending barriers in the work place.  Berkshire Eagle, Manchester Journal, Brattleboro Reformer, Bennington Banner, 6/17/16.

Geller J, Sacco C: Myth vs. Fact: Shades of Darkness: Recognizing Depression.  Berkshire Eagle, Manchester Journal, Brattleboro Reformer, Bennington Banner 7/15/2016.

Sacco C, Geller J:  Myth vs. Fact: Know the difference between grief, major depression. Berkshire Eagle, 8/12/2016.

Geller J: The aftermath of the folie a neuf.  Community Psychiatry 30 (2):11-12, 2016.

Geller J, Sacco C: Myth vs. Fact: Not always a straight path when treating depression.  Berkshire Eagle *(Pittsfield, MA)*, Manchester Journal (Manchester, VT*)*, Brattleboro Reformer *(Brattleboro, VT)*, Bennington Banner (Bennington, VT), 9/19/2016.

Sacco C, Geller J: Myth vs. Fact: Nothing 'natural' about synthetic substances.  Berkshire Eagle (Pittsfield, MA), Manchester Journal (Manchester, VT), Brattleboro Reformer (Brattleboro, VT), Bennington Banner (Bennington, VT), 10/24/2016.

Geller J: Ltr to Edit: A revised debate over asylums. New York Times, March 12, 2018.

Geller JL: Twenty-one "Do Nots" in Constructing a Psychiatric Hospital. Community Psychiatrist 32(1):15-20, 2018.


## SYMPOSIUM AND PANEL PARTICIPATION

Speaker:  "Gender and Gender Dysphoria."  Grand Rounds, UMass Medical School, Worcester, MA, April 30, 1981.

Speaker:  "The Impact of a Consent Decree on Hospital and Community Development."  Conference: Planning for Care of the Seriously Mentally Ill in Times of Austerity.  UMass Medical School, Worcester, MA, April 30, 1982.

Speaker:  "Arson:  An Unforeseen Sequela of Deinstitutionalization."  Conference:  Clinical Challenges in Crisis Intervention, Consortium Emergency Services Network, Springfield, MA, March 15, 1983.

Symposium:  The Role of the Attorney and Guardian Ad Litem in <u>Rogers</u> - Type Guardianships. Hampshire County Bar Association, Northampton, MA, March 14, 1984.

Symposium:  Mental Health Procedures Act, Commonwealth of Pennsylvania Department of Public Welfare, Pittsburgh, PA, February, April 1985.

Invited Participant:  N.I.H. - U.C.S.F. Conference on Ethics Consultation.  National Institute of Health, Bethesda, MD, October 7-8, 1985.

Co-Speaker:  with Loren H. Roth:  "Deinstitutionalization - Reinstitutionalization.  Is There a Middle Ground?"  ADMIT, Pittsburgh, PA, February 25, 1986.

Speaker:  "Fire Setting in the Adult Psychiatric Population."  Office of Education and Regional Planning, W.P.I.C., Warren, PA, April 4, 1986.

Speaker:  "Iatrogenic Creation of Chronicity in Women."  Presidential Symposium:  "Issues in Treating Chronically Mentally Ill Women."  139th American Psychiatric Association Meeting, Washington, DC, May 12, 1986.

Co-Speaker:  with Loren H. Roth:  "Involuntary Commitment to Outpatient Treatment."  Forum:  "Reinstitutionalization:  The Next Panacea?"  139th American Psychiatric Association Meeting, Washington, DC, May 14, 1986.

Speaker:  "Overview of Mental Health Procedures Act in Pennsylvania."  Office of Education and Regional Planning, W.P.I.C., Kitanning, PA, June 4, 1986.

Speaker:  "Fire Setting in Adult Psychiatric Patients" Grand Rounds, Worcester State Hospital, Worcester, MA, October 9, 1986.

Speaker:  "Interpretation and Treatment Implications of Risk Assessment in the System.  The Adult Mental Health Committee of the Greater Worcester Area, Worcester, MA, October 23, 1986.

Speaker:  "Involuntary Community Treatment and Its Derivatives."  38th Institute on Hospital and Community Psychiatry, San Diego, CA, October 29, 1986.

Speaker:  "The Future of Institutional Treatment of the Mentally Ill."  Wes-Ros-Park Community Mental Health Center, Boston, MA, November 6, 1986.

Speaker:  "Involuntary Community Treatment:  Panacea or Problem?"  Veterans Administration Northeast Regional Medical Education Center Decentralized On-site Program, Boston, MA, February 25, 1987.

Conference Director:  "Family and Community Treatment of Severe Mental Illness."  Public Sector Division of University of Massachusetts Department of Psychiatry, Worcester, MA, May 1, 1987.

Speaker:  "Diagnosing the Mentally Ill."  Western Massachusetts Alliance for Mentally Ill Citizens, Holyoke, MA, June 8, 1987.

Speaker:  "Overview of Treatment of the Chronically Mentally Ill."  Central Massachusetts Alliance for the Mentally Ill.  Worcester, MA, October 13, 1987.

Symposium Director:  "The Scope of Public Sector Psychiatry in the 1980's.  39th Institute on Hospital and Community Psychiatry, Boston, MA, October 25, 1987.

Workshop Leader:  "When the Federal Court Dictates Deinstitutionalization:  The <u>Brewster v. Dukakis Consent Decree</u> 1978-1987.  39th Institute on Hospital and Community Psychiatry, Boston, MA, October 26, 1987.

Co-Speaker:  with Paul Appelbaum:  "Mandatory Outpatient Treatment:  Legal and Clinical Issues." 39th Institute on Hospital and Community Psychiatry, Boston, MA, October 28, 1987.

Speaker:  "Involuntary Outpatient Treatment."  Community Psychiatry Seminar, Oregon Health Sciences Center, Portland, OR, October 30, 1987.

Speaker:  "Involuntary Outpatient Commitment."  Mental Health Division, Department of Human Resources, Salem, OR, October 30, 1987.

Keynote Speaker:  "Outpatient Commitment:  Trick of Treat."  Annual Meeting of the Mental Health Association of Oregon, Portland, OR, October 31, 1987.

Co-Speaker:  with Alan R. Kerr:  "Intervention with Borderline Patients."  Second Annual Western Massachusetts Conference on Human Services:  Reaching Populations at Risk, Springfield, MA, November 5, 1987.

Speaker:  "The Involuntary Treatment of Mental Illness, Models Old and New."  Advances in Psychiatry Series, HLA Portsmouth Pavilion, Portsmouth, NH, February 19, 1988.

Keynote Speaker:  "Outpatient Commitment."  Nebraska Department of Public Institutions, Omaha, NE, April 11, 1988.

Conference Director:  "Meeting the Needs of the Chronic Mentally Ill:  Patients, Families, and Practitioners in Partnership."  Public Sector Division of the University of Massachusetts Department of Psychiatry, Shrewsbury, MA, April 29, 1988.

Co-Speaker:  with Marilyn Schmidt:  "Involuntary Community Treatment in Western Massachusetts:  Two Models.  Public Sector Division of the University of Massachusetts Department of Psychiatry, Shrewsbury, MA, April 29, 1988.

Speaker:  "The Massachusetts Experience with Involuntary Community Treatment."  Metropolitan State Hospital Grand Rounds, Waltham, MA, May 24, 1988.

Speaker:  "Involuntary Community Treatment and Its Benefit to the State Hospital."  Westborough State Hospital Grand Rounds, Westborough, MA, October 3, 1988.

Co-Speaker:  With Robert M. Factor:  "'Asylum':  Redirection or Misdirection?"  40th Institute on Hospital and Community Psychiatry, New Orleans, LA, October 25, 1988.

Poster Presentation:  "The State Hospitals' Worst Recidivists:  Who Are They and What's to be Done?" 40th Institute on Hospital and Community Psychiatry, New Orleans, LA, October 25, 1988.

Symposium:  "Funded Deinstitutionalization:  For Whom Does It Work?"  40th Institute on Hospital and Community Psychiatry, New Orleans, LA, October 27, 1988.

Speaker:  "Firesetting in Children and Adults:  Distinctions and Common Denominators."  Center for Children and Youth, Westfield, MA, November 16, 1988.

Speaker:  "Communicative Arson and the Adult Psychiatric Patient."  Grand Rounds, Norwich State Hospital, Norwich, CT, November 17, 1988.

Speaker:  "Firesetting and Servicing the Mentally Ill in the Community.  Mt. Tom Institute, Holyoke, MA, March 6, 1989.

Speaker:  "Involuntary Community Treatment and the Families of the Chronic Mentally Ill."  National Alliance for the Mentally Ill, Newton-Wellesley Chapter, Newton, MA, March 28, 1989.

Speaker:  "Prescriptions and Proscriptions in the Treatment of the State Hospital Recidivist." Northampton State Hospital Grand Rounds, Northampton, MA, April 6, 1989.

Speaker:  "State Hospital Recidivism and the CMHC" Center for Adults and Families, Westfield, MA, April 26, 1989.

Conference Director:  "The State Hospital and Its Alternatives:  Myths and Realities."  Fifth Annual Public Sector Psychiatry Conference, Department of Psychiatry, University of Massachusetts Medical School, Worcester, MA, April 28, 1989.

Discussant:  "Trafficking in Fire.  Dangerous Statements, Dangerous Behavior and the Manipulation of Staff."  Grand Rounds, University of Massachusetts Medical Center, Worcester, MA, May 25, 1989.

Speaker:  "A Clinician's Primer on Involuntary Outpatient Treatment.  41st Institute on Hospital and Community Psychiatry, Philadelphia, PA, October 16, 1989.

Conference Director:  "Violence and Mental Illness:  Theory and Prevention."  Sixth Annual Public Sector Psychiatry Conference, Department of Psychiatry, University of Massachusetts Medical School, Worcester, MA, April 19, 20, 1990.

Speaker:  "Contracting with Violent Patients in Outpatient Treatment."  Public Sector Psychiatry Conference, Worcester, MA, April 20, 1990.

Speaker:  "Pyromania, Communicative Arson, and Public Sector Psychiatry."  Grand Rounds, Northampton State Hospital, Northampton, MA, May 31, 1990.

Conference Director:  "The Asylum:  Redirection or Misdirection" Public Sector Division, University of Massachusetts Medical School, Department of Psychiatry, Worcester, MA, June 1, 1990.

Co-Speaker:  with Robert I. Paulson, D.S.W.:  "Blowing Winds of Change into Academia:  NAMI Recognizes Excellence in Training."  Tenth Annual National Alliance for the Mentally Ill Convention, Chicago, IL, July 21, 1990.

Speaker:  "The State and the State Hospital:  Old and New Assumptions."  Grand Rounds, Worcester State Hospital, Worcester, MA, September 25, 1990.

Speaker:  "Revolvingvolvingvolving Door:  Recidivism, Recidivism, and Recidivism."  42nd Institute on Hospital and Community Psychiatry, Denver, CO, October 9, 1990.

Speaker:  "Firesetters and Treatment."  42nd Institute on Hospital and Community Psychiatry, Denver, CO, October 10, 1990.

Speaker:  "'Any Place but the State Hospital.'  Examining the Assumptions of Admissions Diversion."  Grand Rounds, Northampton State Hospital, Northampton, MA, November 1, 1990.

Speaker:  "Pathological Firesetting."  Grand Rounds.  Worcester State Hospital, Worcester, MA, November 6, 1990.

Speaker:  "The State and Its State Hospitals:  What's Been and What Might Be."  Commonwealth of Pennsylvania Superintendent and Chief Physician Meeting, Harrisburg, PA, December 12, 1990.

Speaker:  "Here Today, Gone Tomorrow, Back the Next Day:  State Hospital Recidivism in Perspective."  Grand Rounds, Westborough State Hospital, Westborough, MA, January 29, 1991.

Speaker:  "Dilemmas of the Revolvingvolvingvolving Door Patient."  Grand Rounds, Danvers State Hospital, Hathorne, MA, February 21, 1991.

Symposium:  "Community/State Relations."  Sixth Annual Pennsylvania Conference on Schizophrenia, Pittsburgh, PA, March 8, 1991.

Visiting Lecturer, Oregon Department of Human Services:  "Arson:  From Profit to Pathology," Oregon State Hospital, Salem, OR, April 8, 1991; "The Revolvingvolvingvolving Door," Oregon State Hospital, April 9, 1991; "The Revolvingvolvingvolving Door," Dammasch State Hospital, Wilsonville, OR, April 9, 1991; "Arson:  From Profit to Pathology" and "Involuntary Outpatient Treatment in the Community" and "The Revolvingvolvingvolving Door," Eastern Oregon Psychiatric Center, Pendleton, OR, April 10, 1991.

Conference Director:  "Controversies in Public Psychiatry:  Commitment and Coercion."  Seventh Annual Public Sector Psychiatry Conference.  Department of Psychiatry, University of Massachusetts Medical School, Worcester, MA, April 19, 1991.

Speaker:  "Coercion in the Community:  A Copacetic Contract or a Copout."  Seventh Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Department of Psychiatry, Worcester, MA, April 19, 1991.

Speaker:  "Involuntary Outpatient Treatment:  Promise and Peril."  Fifth Annual Forensic Psychiatry Conference of the Penetanguishene Mental Health Centre and the Ontario Ministry of Health, Midland, Ontario, June 21, 1991.

Speaker: "From 'Asylum' to 'Loony Bin': American Women's Perspectives on Entering the Psychiatric Institution." 43rd Institute on Hospital and Community Psychiatry, Los Angeles, CA, October 22, 1991.

Speaker: "Assessing the Utilization Patterns of Community Residential Programs." 43rd Institute on Hospital and Community Psychiatry, Los Angeles, CA, October 23, 1991.

Co-Speaker: with Robert Factor: "Models and Applications of Coerced Community Treatment: Yeah! Nay! or Maybe?" 43rd Institute on Hospital and Community Psychiatry, Los Angeles, CA, October 23, 1991.

Speaker: "Psychosis and the Revolvingvolvingvolving Door." Grand Rounds, Newton-Wellesley Hospital, Newton, MA, November 7, 1991.

Speaker: "Public Sector Psychiatry and Worn Out Sneakers." Grand Rounds, Worcester State Hospital, Worcester, MA, January 14, 1992.

Speaker: "Historical Appraisal of the Demise of the State Hospital and the Rise of General Hospital Psychiatric Units: Maybe a Reason but No Rhyme." Grand Rounds, Wing Memorial Hospital, Palmer, MA, February 5, 1992.

Speaker: "Community Psychiatry in the 1990's: Confusion? Commitment: Choice!" Third Simposio Psiquiatrico de Puerto Rico, La seccion de Psiquiatria dela Asociacion Medica de Puerto Rico, San Juan, PR, April 11, 1992.

Speaker: "Use of Coercion to Keep People Out of Hospital: Paradigm or a Problem." Grand Rounds, Nassau County Medical Center, East Meadow, NY, April 24, 1992.

Symposium paper: "Romanian Psychiatry: Quest for Professional Freedom." 145th Annual Meeting of the American Psychiatric Association, Washington, DC, May 6, 1992.

Conference Director: "Right-Sizing Massachusetts' State Hospitals." Public Sector Division, University of Massachusetts Medical School, Department of Psychiatry, Worcester, MA, May 15, 1992.

Co-Speaker: with Charles Goldman, M.D.: "Model Training Programs in Psychiatry," as part of a conference: "Treating the Seriously Mentally Ill - Educating Professionals for the 21st Century." Medical College of Pennsylvania and National Alliance for the Mentally Ill, Philadelphia, PA, June 5, 1992.

Speaker: "Massachusetts' Experiments in Public Sector Psychiatry in the Nineties and Their Implications for Michigan." Annual Meeting of the Michigan Association of Neuro-Psychiatric Hospitals and Clinics Physicians, Novi, MI, July 17, 1992.

Speaker: "'Clinical coercion' in Post-Totalitarian Romania--Ethical Quagmire?" First International Conference of the Romanian Free Psychiatrists' Association, Bucharest, Romania, October 2, 1992.

Speaker: "A State's Response to Its Seriously Mentally Ill: A Comparison of the Massachusetts Commission Reports of 1855 and 1991." 44th Institute on Hospital and Community Psychiatry, Toronto, October 24, 1992.

Speaker:  "A Disability Model of Schizophrenia and Psychosocial Modes of Rehabilitation." Harlem Valley Psychiatric Center Grand Rounds, Wingdale, NY, November 20, 1992.

Discussant:  Workshop on Treatment of Violent Mentally Ill Persons in the Community:  Issues of Research, Policy, and Services.  Violence and Traumatic Stress Research Branch, Division of Epidemiology and Services Research, National Institute of Mental Health, Washington, DC, January 15, 1993.

Speaker:  "A Patient with High Service Utilization."  George B. Wells Human Service Center Mental Health Education and Training, Southbridge, MA, April 1, 1993.

Conference Director:  Affective Disorders as Chronic Mental Illness.  Public Sector Division, University of Massachusetts Medical Center, Worcester, MA, April 30, 1993.

Speaker:  "Pathological Firesetting and the State Hospital."  Norwich State Hospital Grand Rounds, Norwich, CT, May 13, 1993.

Co-Speaker:  with Sheldon Benjamin, M.D.:  "Post-Communist Psychiatry:  Report on a Visit to Psychiatric Hospitals in Romania and Ukraine."  Westborough State Hospital Grand Rounds, Westborough, MA, May 18, 1993.

Symposium Discussant:  "Chronic Institutionalization:  Current Status.  146th Annual Meeting of the American Psychiatric Association, San Francisco, CA, May 24, 1993.

Speaker:  "Is Managed Care Changing Administrative Psychiatry?"  146th Annual Meeting of the American Psychiatric Association, San Francisco, CA, May 24, 1993.

Speaker:  "Impinging on Community Practice:  More Good than Bad."  A Symposium co-sponsored by APA and AACP.  146th Annual Meeting of the American Psychiatric Association, San Francisco, CA, May 27, 1993.

Co-Speaker:  with Trevor Hadley, Ph.D., Edna Kamis-Gould, Ph.D., and William Fisher, Ph.D.:  Unbundling and Privatizing Psychiatric State Hospital Services:  Doing the Right Thing and Doing It Right.  45th Institute on Hospital and Community Psychiatry, Baltimore, MD, October 9, 1993.

Symposium Organizer and Moderator:  Medicaid Managed Care for Mental Health/Substance Abuse Services. 45th Institute on Hospital and Community Psychiatry, Baltimore, MD, October 10, 1993.

Symposium Presenter:  Writing a Paper in Symposium:  Writing for Journals.  45th Institute on Hospital and Community Psychiatry, Baltimore, MD, October 11, 1993.

Speaker:  The Past and Present of National Health Reform and Mental Health Benefits.  Meeting of the Delaware Psychiatric Society, Wilmington, DE, October 28, 1993.

Conference Director:  Long-term Treatment of Long-term Patients.  Public Sector Division, University of Massachusetts Medical Center, Worcester, MA, April 29, 1994.

Symposium Presenter:  Writing for Journals.  46th Institute on Hospital and Community Psychiatry, San Diego, CA, September 30, 1994.

Symposium Presenter:  Ethical Issues in Community Psychiatry.  46th Institute on Hospital and Community Psychiatry, San Diego, CA, October 1, 1994.

Symposium Presenter, with Joseph English, Laurie Flynn and Boris Astrachan:  Providers and Consumers: Partners in Psychiatric Care.  46th Institute on Hospital and Community Psychiatry, San Diego, CA, October 1, 1994.

Co-Speaker:  with Jay Cutler:  On the Inside Looking In:  The Mental Health/Substance Abuse Benefit in National Health Care Reform.  46th Institute on Hospital and Community Psychiatry, San Diego, CA, October 3, 1994.

Speaker:  Health Reform on the Hill:  A Capitol Perspective, Grand Rounds, University of Massachusetts Medical School, Worcester, MA, October 13, 1994.

Speaker:  Juvenile and Adolescent Firesetting.  Series sponsored by the Northern Berkshire Mental Health Association, North Adams, MA, November 22, 1994.

Speaker:  Psychiatrist in Congress.  Mid-Hudson (N.Y.) Branch of the American Psychiatric Association.  Poughkeepsie, NY, January 12, 1995.

Speaker:  From Long-Term Hospitalization to Community:  Progress or Pratfall.  Grand Rounds at Hudson River Psychiatric Center, Poughkeepsie, NY, January 13, 1995.

Speaker:  National Mental Health Reform:  To Be Or Not To Be.  Grand Rounds at the Institute of Living/Hartford Hospital, Hartford, CT, January 25, 1995.

Co-Speaker:  with William Fisher, Ph.D.:  Assessing the Efficacy of Outpatient Commitment:  A Case Control Study of Service Use by Committed and Non-committed Consumers.  Fifth Annual Conference on State Mental Health Agency Services (SMHA) Research, San Antonio, TX, January 31, 1995.

Co-Speaker:  with Laurie Flynn.  Keynote Address:  The Future of Public Psychiatry.  The Ohio Institute on Community Psychiatry, Department of Psychiatry CWRU and Ohio Department of Mental Health, Cleveland, OH, March 24, 1995.

Speaker:  National Health Reform and Public Sector Psychiatry.  Grand Rounds, Westborough State Hospital, Westborough, MA, April 4, 1995.

Speaker:  Psychiatric Services Under National Health Reform.  Western Massachusetts Psychiatric Society, Springfield, MA, April 19, 1995.

Speaker:  Revolution or Revision?  Massachusetts' Lessons in Public Managed Care of Mental Illness.  The Center for Psychiatric Medicine at St. Francis' Conference:  Privatizing Public Mental Health Service Delivery:  Promise or Peril, Pittsburgh, PA, April 22, 1995.

Speaker:  How Washington Works:  And If It Does, What Happens to Us Psychiatrists?  Outpatient Psychiatry Annual Series, Massachusetts General Hospital, Boston, MA, April 15, 1995.

Conference Director:  In Search of Parity:  Mental Illness Care and Mental Illness Coverage.  Public Sector Division, University of Massachusetts Medical Center, Worcester, MA, April 28, 1995.

Co-Speaker:  with Jay Cutler:  Evolving Federal Policy on Mental Illness and the Insurance Coverage.  148th Annual Meeting of the American Psychiatric Association, Miami, FL, May 24, 1995.

Speaker:  Interfacephiliacs.  1995 National Conference on Mental Health Statistics.  Center for Mental Health Services, Washington, DC, June 1, 1995.

Speaker:  Who's committed to Involuntary Outpatient Treatment:  The Psychiatrist or the Patient?"  Grand Rounds, U. of South Dakota School of Medicine, Sioux Falls, SD, June 9, 1995.

Speaker:  Managed Mental Health Care Has Arrived.  Semi-Annual Meeting of the South Dakota Psychiatric Society, Sioux Falls, SD, June 10, 1995.

Speaker:  Mental Health Services of the Future:  Managed Care, Unmanaged Care, Mis-managed Care.  Helen Pinkus Memorial Lecture.  Smith College School for Social Work Supervisors' Annual Conference, Northampton, MA, July 21, 1995.

Co-Speaker:  with Oleg Nasynnik, M.D.  Issues in Compulsory Treatment in Forensic Psychiatry.  Third Meeting of Reformers of Psychiatry, Prague, Czech Republic, September 1, 1995.

Speaker:  Revolution in American Psychiatry: Managed Mental Health Care.  Third Meeting of Reformers in Psychiatry, Prague, Czech Republic, September 2, 1995.

Co-Speaker:  with Vladimir Tochilov, M.D.  Managing a Psychiatric Facility – Models, Obstacles, Objectives.  Third Meeting of Reformers of Psychiatry, Prague, Czech Republic, September 2, 1995.

Moderator and Speaker:  Major Mental Illness, Women, and Reproduction:  Innovative Programs.  47th Institute on Psychiatric Services, Boston, MA, October 9, 1995.

Conference Director:  Pathological Firesetters:  Who; Why; What's to be Done?  Public Sector Division, University of Massachusetts Medical Center, Springfield, MA, November 13, 1995.

Speaker:  Managed and Unmanaged Behavioral Health Care.  Marian Health Center Grand Rounds, Sioux City, IA, January 12, 1996.

Speaker:  Managed and Unmanaged Behavioral Health Care.  University of South Dakota Medical School, Department of Psychiatry Grand Rounds, Sioux Falls, SD, January 12, 1996.

Speaker:  History of the Treatment of Women in the Mental Health System.  Conference:  Women on the Threshold of Change: Issues in the Mental Health and Chemical Abuse Fields, Morris Plains, NJ, February 1, 1996.

Speaker:  Compassion and Coercion in the Treatment of Women with Dual Diagnoses.  Conference:  Women on the Threshold of Change: Issues in the Mental Health and Chemical Dependence Fields, Morris Plains, NJ, February 1, 1996.

Speaker:  Involuntary Outpatient Treatment:  Who's Committed?  ComCare Grand Rounds, Phoenix, AZ, April 16, 1996.

Conference Director:  Treating the Dual Disorders:  Mental Illness and Substance Abuse.  Public Sector Division, University of Massachusetts Medical Center, Worcester, MA, April 27, 1996.

Co-Speaker:  with Maureen Slade, R.N., M.S. and Glen Lawrence, M.A.  Continuum:  Comprehension, Compliance, Coercion.  73rd Annual Meeting of the American Orthopsychiatric Association, Boston, MA, May 1, 1996.

Speaker:  Public Sector Psychiatric Services at the End of the Millennium:  Repetition Compulsionsionsion.  3rd Annual Conference for Mental Health Policy Services and Clinical Research of the Connecticut MHC and Department of Psychiatry of Yale University School of Medicine, New Haven, CT, May 30, 1996.

Speaker:  Involuntary Outpatient Treatment.  Department of Mental Health Western Massachusetts Area, Pittsfield, MA, June 19, 1996.

Co-Speaker:  with Maureen Slade, R.N., M.S. and Roland Gibson.  Continuum:  Comprehension, Compliance, Coercion.  NAMI 1996 Annual Convention, Nashville, TN, July 8, 1996.

Co-Speaker:  with Jay Cutler.  Lobbying Governmental Organizations.  IV Meeting of Reformers in Psychiatry, Madrid, Spain.  August 29, 1996.

Speaker:  Compulsory Outpatient Treatment.  IV Meeting of Reformers in Psychiatry, Madrid, Spain. August 30, 1996.

Speaker:  Video Workshop:  The History of Psychiatry.  48th Institute on Psychiatric Services, Chicago, IL, October 18, 1996.

Speaker:  What Does a CRIPA Expert Look For?  Association of State Mental Health Attorneys Annual Conference, New Orleans, LA, October 22, 1996.

Speaker:  Make 'em Do It in the Community!  The Facts and Fantasies about Involuntary Outpatient Treatment.  Special Programs in Community Psychiatry, Northeastern Ohio Universities College of Medicine, Akron, OH, April 17, 1997.

Speaker:  Recidivism:  Causes and Treatment.  2nd Annual Taunton Psychiatric Conference, Taunton, MA, April 25, 1997.

Conference Director:  Clinical Management of Pathological Violence.  Public Sector Division, University of Massachusetts Medical Center, Worcester, MA, May 2, 1997.

Speaker:  Reflections on Reforms in Psychiatry.  Subnetwork Role of Professional Psychiatric Associations.  Geneva Initiative, Amsterdam.  May 8, 1997.

Speaker:  Human Rights and Psychiatric Care --Ideas and Realities in North America.  Berzelius Symposium XXXVII, Swedish Society of Medicine and the Hastings Center, Stockholm, Sweden, June 17, 1997.

Speaker:  Make 'Em Do It!  Me?  Yeah, You!  Nineteenth Annual Inservice Training Conference, Association of Ohio Forensic Psychiatric Center Directors, Columbus, OH, June 20, 1997.

Speaker:  The Massachusetts Medicaid Experience.  49th Institute on Psychiatric Services, Washington, D.C., October 26, 1997.

Speaker:  The Ethics of Compulsory Outpatient Treatment, Geneva Initiative, Woudschoten, Zeist, Netherlands, Geneva, April 2, 1998.

Speaker:  Involuntary Outpatient Treatment:  Been There, Done That, or Not?  Massillon Psychiatric Center and Northeastern Ohio Universities College of Medicine, Canton, OH, May 4, 1998.

Conference Director:  Treatment and Mistreatment of Women with Chronic Mental Illness.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, May 8, 1998.

Discussant:  Dealing with Psychopathy:  The United States Supreme Court's Hendricks vs. Kansas Decision and Beyond.  151st Annual Meeting of American Psychiatric Association, Toronto, Ontario, June 2, 1998.

Conference Co-Chair:  Long-Term Care.  National Alliance for the Mentally Ill, Bethesda, MD, September 15, 1998.

Discussant:  Innovations in Trauma Recovery Work.  50th Institute on Psychiatric Services, Los Angeles, CA, October 5, 1998.

Speaker:  Competency Evaluations.  Fall Judicial Education Conference, Plymouth, MA, October 23, 1998.

Speaker:  Written Words by Women with Psychosis.  Women and Psychosis Conference, Clarke Institute, Toronto, Ontario.  February 25, 1999.

Conference Director:  Care and Treatment of "Mentally Ill" Sexual Perpetrators.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, April 30, 1999.

Speaker:  The Place of Treatment for Individuals with Chronic, Serious Mental Illness.  Grand Rounds, UMDNJ-New Jersey Medical School, Newark, NJ, October 20, 1999.

Speaker:  Whither Social Work?  Or, Wither Social Work.  Social Work Grand Rounds, Beth Israel Deaconess Hospital, Boston, MA, March 23, 2000.

Co-Chair: with Zou Yizhuang, M.D., Scientific Program Committee of the Second Sino-American Conference on Psychiatry, Beijing, China, April 6-10, 2000.

Conference Director: Implications of the Blurring Boundaries Between Mental Health and Criminal Justice Systems: Policies, Plans, and Practices. Public Sector Division, University of Massachusetts Medical School, Worcester, MA, May 5, 2000.

Discussant: Patient Autonomy and Paternalism Across Cultures. 153 APA Annual Meeting, Chicago, IL, May 16, 2000.

Speaker: The Institution for Mental Disorders (IMD) Exclusion: The Federal Government's Impaired Vision in the Care and Treatment of its Citizens with Chronic Mental Illness. Robert Wood Johnson Health Policy Fellowship Program: Unintended Consequences of Health Policy Programs and Policies, Washington, DC, August 22, 2000.

Speaker: An overview of 50 years of Psychiatric Services. 52nd Institute on Psychiatric Services, Philadelphia, PA, October 26, 2000.

Debate Participant: Resolved: Outpatient Commitment is Likely to Do More Harm than Good in Facilitating Effective Treatment of Persons with Serious Mental Illness. 52nd Institute on Psychiatric Services, Philadelphia, PA, October 27, 2000.

Speaker: The Sham and Shamefulness of the Least Restrictive Alternative Concept as an Enabler of Empowerment. 8th Annual North Carolina Conference on Innovative Approaches in Psychiatric Rehabilitation, Butner, NC, November 2, 2000.

Conference Director: "Benevolent Coercion" to Facilitate Treatment of Persons with Chronic Mental Illnesses. Public Sector Division, University of Massachusetts Medical School, Worcester, MA, April 27, 2001.

Speaker: From Right to Treatment to Needs Based Discharge Planning. Association of Public Developmental Disabilities Administrators, New Orleans, LA, February 20, 2002.

Speaker: Pathological Firesetting: Etiology and Treatment. Northeastern Ohio U. College of Med., Ohio Community Forensic Association and the Ohio Department of Mental Health, Columbus, OH, March 15, 2002.

Conference Director: Responding to Parasuicidal Behaviors, Suicide Threats, Suicide Attempts and Suicide. Public Sector Division, University of Massachusetts Medical School, Worcester, MA, April 26, 2002.

Speaker: Extinction versus Adaptation: The Future of State Hospital Psychiatry: Building, Unbuilding, and Rebuilding America's State Hospitals. 155 APA Annual Meeting, Philadelphia, PA, May 20, 2002.

Speaker: The Past, Present and Future of Inpatient Psychiatry. NAMI Kansas, Topeka, KS, September 23, 2002.

Speaker:  Advocating for Patients and Psychiatrists.  54th Institute on Psychiatric Services, Chicago, IL, October 11, 2002.

Conference Director:  Addressing the Clinical Issues of Persons with Mental Illness and/or Mental Retardation and Co-occurring Disordered Sexual Behaviors.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, May 9, 2003.

Speaker:  Treatment:  Rights and Wrongs.  Grand Rounds, University of Massachusetts Medical School, June 26, 2003.

Speaker:  Secrets of the Therapeutic Relationship.  Western Massachusetts Psychiatric Society, Springfield, MA, September 17, 2003.

Speaker:  Living Together in Communities.  NAMI-Western Massachusetts.  Northampton, MA, October 14, 2003.

Discussant:  Peer Review and Morbidity and Mortality in the Community:  A Ten-Year Perspective. Institute on Psychiatric Services, Boston, MA, October 30, 2003.

Speaker:  Forty Years of Neglect:  The Federal Role in Caring for the Severely Mentally Ill.  American Enterprise Institute for Public Policy Research, Washington, DC, October 31, 2003.

Speaker:  Mental Illness Services: 1963 Looking Backwards and Forwards.  Carson Center for Human Services Fortieth Anniversary Annual Meeting, West Springfield, MA, November 20, 2003.

Speaker:  When Dollars Trump Sense.  American Association of Community Psychiatrists Annual Meeting, Honolulu, Hawaii, February 20, 2004.

Speaker:  Treatment and Care of Persons with Serious Mental Illness:  Are we Winding Up or Winding Down?  Grand Rounds, Westborough State Hospital, Westborough, MA, March 2, 2004.

Panelist:  Medical Issues Concerning Involuntary Treatment.  New England Journal on Criminal and Civil Confinement, Center for Law and Social Responsibility at the New England School of Law, and UMass Medical School, Boston, MA, March 5, 2004.

Panelist:  The Civil Context – Involuntary Outpatient Commitment.  New England Journal on Criminal and Civil Confinement, Center for Law and Social Responsibility at the New England School of Law, and UMass Medical School, Boston, MA, March 5, 2004.

Speaker:  What Can You Advocate for and Why?  NAMI of Central MA, Worcester, MA, March 18, 2004.

Speaker:  They Live in My Head.  A BI Resident Looks Back at his First Psychotherapy Cases.  Beth Israel-Deaconess Grand Rounds, Boston, MA, March 30, 2004.

Speaker:  State Hospital Psychiatry:  Been Down So Long It Looks Like It's Up To Me.  157th APA Annual Meeting, New York, NY, May 3, 2004.

Panelist:  Public Psychiatry:  Leading the Way in Transforming Service Delivery in the 21st Century. 157th APA Annual Meeting, New York, NY, May 3, 2004.

Conference Director:  Mad or Bad:  When is it Psychopathy?  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, May 20, 2004.

Speaker:  Can't Get No Respect.  How'd the American State Hospital Get Here?  First Annual Mental Health Conference, Larned State Hospital, Larned, Kansas, September 29, 2004.

Co-Speaker, with Debra Pinals, M.D.  Police and Mental Health Professionals:  Learning From Each Other. 56th Institute on Psychiatric Services, Atlanta, GA, October 10, 2004.

Speaker:  They Live in My Head.  Grand Rounds, University of Massachusetts Medical School, Worcester, MA, November 7, 2004.

Speaker and Panelist:  Enhancing Personal Liberty for Persons with Serious Mental Illness:  Legal and Clinical Perspectives.  University of Vermont Department of Psychiatry and Vermont State Hospital, Montpelier, VT, December 9, 2004.

Speaker:  Clinical Criteria for Involuntary, Coercive and Pseudo-Voluntary Treatment.  5th Annual International Association of Forensic Mental Health Services, Melbourne, Australia, April 19, 2005.

Conference Director:  Making It in the Community:  Best Practices.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 28, 2005.

Speaker:  Involuntary Outpatient Treatment in the USA:  Conundrum or Quagmire.  29th International Congress on Law and Mental Health, Paris, France, July 8, 2005.

Speaker with Fabian Saleh, M.D. and Gina Vincent, Ph.D:  Dangerous Ones: Assessing and Treating Psychopaths, Pedophiles and Firesetters.  57th Institute on Psychiatric Services, San Diego, CA, October 7, 2005.

Speaker with Aaron Lazare, M.D. and David Spiegel, M.D.:  The Theory and Practice of Apology.  159th Annual Meeting, Toronto, Canada, May 22, 2006.

Conference Director:  Creating Sanctuary:  Trauma-Informed Treatment and Why It Matters.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 9, 2006.

Speaker:  Firesetting:  A Burning Issue.  Sixth Annual International Association of Forensic Mental Health Services, Amsterdam, Netherlands, June 16, 2006.

Speaker:  Hearing Their Voices:  A Resident's First Psychotherapy Case Three Decades Later.  University of Vermont College of Medicine, Department of Psychiatry Grand Rounds, January 19, 2007.

Speaker:  Soft Voices Can Speak Loudly:  Listening to Psychiatric Patients to Avoid Adverse and Costly Outcomes. Mental Health in Development, World Psychiatric Association, Nairobi, Kenya, March 21, 2007.

Speaker:  Faux Refusal and Pseudo Cooperation:  Clinical Quagmires of Addressing Consent, Assent, Cooperation and Refusal.  When, When Not and Why.  University of Iowa/Carver College of Medicine/Iowa Psychiatric Society, Ames, Iowa, April 21, 2007.

Speaker:  Conceptualizing Access to Psychiatric Care:  DOD and VA.  APA Annual Meeting, San Diego, CA, May 21, 2007.

Conference Director:  Understanding and Treating the Dual Diagnoses of Chronic Mental Illness and Substance Abuse.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 1, 2007.

Speaker:  Assisted Outpatient Treatment:  A Psychiatrist's Perspective.  National Alliance on Mental Illness Annual Meeting, San Diego, CA, June 22, 2007.

Speaker:  Who Do You Work For?  The Ethics of Agency.  Grand Rounds, UT Southwestern Medical Center, Dallas, TX, January 30, 2008.

Speaker:  The State Mental Health Authority's Role Before and After a Tragedy Involving Individuals with Mental Illness.  What Role Do We Have?  161st APA Annual Meeting, Washington, DC, May 6, 2008.

Speaker:  Keynote Address:  Pyromania:  A Hot Diagnosis Looking for its Fire.  2nd Annual Northeast Juvenile Firesetting Conference.  Worcester, MA, May 9, 2008.

Speaker:  History of State Hospitals.  Midwestern Association of State Mental Health Organizations. Indianapolis, IN, May 22, 2008.

Conference Director:  Rehabilitations and Recoveries.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 6, 2008.

Discussant:  The Insanity Offense:  How America's Failure to Treat the Seriously Mentally Ill Endangers Its Citizens (E. Fuller Torrey, M.D.).  American Enterprise Institute for Public Policy Research, Washington, D.C., June 9, 2008.

Speaker:  Where Is the State Hospital Today and How Did It Get There?  Conference in celebration of the new Greystone Park Hospital:  Wellness and Recovery in the New State Hospital:  Clinical Challenges & Opportunities. Greystone Park, NJ, June 26, 2008.

Speaker:  Worcester State Hospital in the Context of the History of American State Hospitals.  American Psychology Association Annual Meeting, Boston, MA, August 16, 2008.

Speaker:  Sending Patients to the Community vs. Community Integration – Lessons Learned from the U.S.  W.H.O. Meeting:  Mental Health Talks, Tirana, Albania, September 19, 2008.

Speaker:  When Community Services Replace State Hospitals:  Practical Tips and Typical Pitfalls.  World Health Organization, Tirana, Albania, September 20, 2008.

Speaker:  Pyromania:  A Hot Diagnosis Looking for Its Fire.  Grand Rounds, SUNY Downstate Medical Center, Brooklyn, NY, September 24, 2008.

Speaker:  CRIPA and the Contemporary State Hospital.  Northeastern Regional State Psychiatric Hospital Association (includes DE, NJ, NY, PA).  Greystone Park, N.J., October 29, 2008.

Speaker, with Batool Kazim, M.D.:  Psychological Challenges in New Immigrant Families – Role of Culture and Traditions.  Al-Hamra Academy, Shrewsbury, MA, November 16, 2008.

Speaker:  How Did So Many People with Mental Illness Get into My ED?  South Carolina Hospital Association, Columbia, SC, March 4, 2009.

Panelist:  How to Get Persons with Serious Mental Illness in the ED Out of the ED.  South Carolina Hospital Association, Columbia, SC, March 4, 2009.

Speaker with Carrie Sacco, RN:  The Psychiatrist and Nurse Partnership at the CMHC.  All Ohio Conference on Community Mental Health, Cleveland, OH, March 21, 2009.

Speaker:  Transitional Age Youth:  What's to be Done?  39th National Council Conference, San Antonio, TX, April 7, 2009.

Speaker:  Deinstitutionalization in the Past 40 Years in the U.S.A.  1st International Conference on Organization of Psychiatric Care, Prague, Czech Republic, April 20, 2009.

Conference Director:  Health & Wellness for Persons with Serious Mental Illness:  Challenges & Opportunities.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 17, 2009.

Speaker:  Psychiatric Hospitals:  Use, Misuse, Overuse.  Bite the Bullet, Michigan State Bar, Elder Law Section, Traverse City MI, September 23, 2009.

Speaker:  Support and Supervision to the Primary Health Care from the Specialized Services.  National Conference by WHO, Albanian Ministry of Health and Tirana University, Tirana, Albania, October 7, 2009.

Speaker:  Standards of Mental Health Care.  National Conference by WHO, Albanian Ministry of Health and Tirana University, Tirana, Albania, October 8, 2009.

Speaker:  Individualized Psychiatric Treatment and Rehabilitation at a Contemporary Psychiatric Hospital.  Federal Neuro-Psychiatric Hospital – Yaba, Lagos, Nigeria, October 19, 2009.

Speaker:  Are We Losing the Person in the Patient?  World Psychiatric Association Regional Meeting, Abuja, Nigeria, October 22, 2009.

Speaker:  Do We Need Long-Term Psychiatric Beds?  World Psychiatric Association Regional Meeting, Abuja, Nigeria, October 23, 2009.

Course:  Inpatient Practice of Psychiatry.  World Health Organization and Tirana University.  Vlora, Albania.  April 12-14 and April 15-17, 2010.

Speaker:  A New Era (Not Error) for Mental Health Services:  Working Together Now in the Community. NAMI Roanoke Valley.  Salem, Virginia, April 29, 2010.

Speaker:  Virginia's Mental Health System:  Past, Present, and Future.  NAMI Roanoke Valley.  Salem, Virginia, April 29, 2010.

Moderator and Discussant:  The Tattered Safety Net:  The Public Mental Health Crisis in an Economic Recession.  American Psychiatric Association Annual Meeting, New Orleans, LA, May 25, 2010.

Conference Director:  Young Adults in the Extended Mental Health Systems of Massachusetts in the 21st Century. Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 16, 2010.

Speaker:  Keynote Address:  Understanding Long Term Illness.  Mental Health and Long Term Illness: The Need for Continued and Integrated Care.  Ministry of Health, Tirana, Albania, October 11, 2010.

Speaker:  An Integrated System of Mental Health Care: Inpatient and Outpatient Services Towards Continuity of Care.  Mental Health and Long Term Illness: The Need for Continued and Integrated Care. Ministry of Health, Tirana, Albania, October 11, 2010.

Speaker:  Management of Psychiatric Emergencies.  Mental Health and Long Term Illness: The Need for Continued and Integrated Care.  Ministry of Health, Tirana, Albania, October 11, 2010.

Speaker:  Peer Review Activities in Albania: Feasibility and Prevalence.  Mental Health and Long Term Illness: The Need for Continued and Integrated Care.  Ministry of Health, Tirana, Albania, October 12, 2010.

Speaker:  Integration of psychiatry to achieve awareness and prevention.  18th International Conference of Pakistan Psychiatric Society, Islamabad Pakistan, December 18, 2010.

Workshop with Dr. Batool Kazim:  Do You Hear Me?  18th International Conference of Pakistan Psychiatric Society, Islamabad Pakistan, December 19, 2010.

Speaker:  Effective Psychiatric Treatment in the Context of Limited Resources.  18th International Conference of Pakistan Psychiatric Society, Islamabad Pakistan, December 19, 2010.

Workshop Leader:  For Residents at Makerere College of Health Sciences/School of Medicine, Department of Psychiatry, Kampala, Uganda, February 10, 2011.

Discussant:  More Than a Med Check: Making the Most of 15 Minutes.  Western Psychiatric Institute and Clinic, WebEx meeting, March 3, 2011.

Conference Director:  Using Mindfulness for Improving Care of Patients with Serious Mental Illness and Clinicians' Self-Care.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 15, 2011.

Speaker:  Understanding Psychotropic Medication:  Uses and Misuses.  Changes and Choices, Elder Law & Disability Rights Section, State Bar of Michigan, Crystal Mountain, MI, September 21, 2011.

Panelist:  Olmstead:  What Does Least Restrictive Setting Really Mean?  Changes and Choices, Elder Law & Disability Rights Section, State Bar of Michigan, Crystal Mountain, MI, September 22, 2011.

Speaker:  Why Medical Students Interested in Psychiatry Should Understand the Last 200 Years in American Health Policy for Persons with Serious Mental Illness.  PsychSIGN California Conference, San Francisco, October 29, 2011.

Chair and Discussant:  There Is No Such Thing as a "Med Check."  63rd Institute of Psychiatric Services, San Francisco, CA, October 30, 2011.

Speaker:  Understanding Pathological Firesetting in Community Settings.  Center for Human Development, Springfield, MA, February 22, 2012.

Co-Presenter with Hunter McQuistion, Jacqueline Feldman, James Pierce.  Person-Centered Planning and Shared Decision Making.  American Association of Community Psychiatrists Winter Meeting, Phoenix, AZ, March 2, 2012.

Co- Presenter with Brian Stettin.  Assisted Outpatient Treatment.  American Association of Community Psychiatrists Winter Meeting, Phoenix, AZ, March 2, 2012.

Speaker:  "Challenges in Delivering Mental Health Care:  Then and Now.  Challenges to Cure and Care, New Jersey Psychiatric Association, Iselin, NJ, March 31, 2012.

Symposium Chair and Discussant:  "There Is No Such Thing as a 'Med Check."  165th APA Annual Meeting, Philadelphia, PA, May 8, 2012.

Speaker:  Keynote Address:  Southwestern Virginia Mental Health Institute in the Context of the Development of Public Psychiatry in Virginia and the Nation, 1768 to 2012.  125th Anniversary of the founding of Southwestern Virginia Mental Health Institute, Marion VA, May 18, 2012.

Conference Director:  Moving to a Recovery-Based, Patient-Centered System of Care. .  28th Annual Public Sector Psychiatry Conference,  University of Massachusetts Medical School, Worcester, MA, June 13, 2012.

Speaker:  A Brief History of Recovery.  Moving to a Recovery-Based, Patient-Centered System of Care. , 28th Annual Public Sector Psychiatry Conference,  University of Massachusetts Medical School, Worcester, MA, June 13, 2012.

Speaker:  Shared Decision Making as the Future of Psychiatry.  The 21st Century Approach to Mental Health.  The Seventh World Congress on the Promotion of Mental Health and the Prevention of Mental and Behavioral Disorders, Perth, Australia, October 18, 2012.

Speaker:  Prevention and Persons with Chronic Mental Illness:  Are You Listening?  The Seventh World Conference for the Promotion of Mental Health and the Prevention of Mental and Behavioral Disorders.  The Carter Center, World Federation for Mental Health and Clifford Beers Foundation.  Perth, Australia, October 19, 2012.

Speaker:  Listening to Preventing Fire-setting by Persons with Mental Illness:  The World's Most Dangerous Behavior.  The Seventh World Conference for the Promotion of Mental Health and the Prevention of Mental and Behavioral Disorders.  The Carter Center, World Federation for Mental Health and Clifford Beers Foundation.  Perth, Australia, October 19, 2012.

Speaker:  From Worcester Lunatic Asylum to Worcester Recovery Center and Hospital:  178 years and 29 weeks. First Grand Rounds at Worcester Recovery Center and Hospital, Worcester MA, November 13, 2012.

Speaker:  Recovery-Based Care.  NAMI of Florida Annual Meeting.  Sarasota, FL, December 9, 2012.

Plenary Address:  Talking to Psychotic Patients – A Necessary Skill for the Practicing Psychiatrist. 19th International Conference of the Pakistan Psychiatric Society with World Psychiatric Association Co-sponsorship.  Islamabad, Pakistan, December 28, 2012.

Workshop:  Improving Psychiatric Treatment in Afghanistan.  19th International Conference of the Pakistan Psychiatric Society with World Psychiatric Association Co-sponsorship.  Islamabad, Pakistan, December 30, 2012.

Speaker:  Advance Directives.  Center Street Health Center, Somerville, MA, March 27, 2013.

Conference Director: Mitigating the Risk of….,.   29th Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Worcester, MA, June 19 2013.

Speaker: Mitigating the Risks of Murder-Suicide.  Public Sector Division, University of Massachusetts Medical School, Worcester, MA, June 19 2013.

Co-presenter with Brian Stettin, JD: The Medical Model Matters.  2013 NAMI National Conference.  San Antonio, TX, June 29, 2013.

Co-presenter with Rita Larranaga: Casa del Parana and the Future of Clubhouses in Argentina.  2013 World Mental Health Congress of the World Federation for Mental Health.  Buenos Aires, Argentina, August 27, 2013.

Co-presenter with Carol Caruso and Joseph Rogers: Advocacy:  Can We Work Together for Change?  65th Institute on Psychiatric Services, American Psychiatric Association, Philadelphia, PA, October 10, 2013.

Plenary Speaker: Trends in Mental health Services that Can Positively Impact the Scope and Effectiveness of CIT.  CIT International Conference, Hartford, CT, October 15, 2013.

Conference Director:  Healing Environments. .  30th Annual Public Sector Psychiatry Conference  , University of Massachusetts Medical School, Worcester, MA, June 18 2014.

Speaker: What is schizophrenia?  International Congress of the World Federation for Mental Health & the Hellenic Psychiatric Association.  Athens, Greece, October 10, 2014.

Speaker: What is Chronic about Chronic Mental Illness?  Board of Directors of Clubhouse International. New York, New York, October 23, 2014.

Plenary Speaker with Melissa Harris, Randy Loss, Andrew Sperling & Jane Plapinger: Perspectives and Advice from our National Partners.  USA National Clubhouse Conference, Silver Spring, MD, November 13, 2014.

Moderator and Speaker: Medicaid and Clubhouse.  .  USA National Clubhouse Conference, Silver Spring, MD, November 13, 2014.

Co-chair, Scientific  Program Committee.  .  Mental Health for All, Connecting People and Sharing Experience.  World Federation for Mental Health.    Lille, France, April 28-April 30, 2015.

Co-presenter with Michael Flaum and Ken Thompson:  The evolution of psychiatry in the US over the past 50 years: from  institutionalization to integration and recovery.  Mental Health for All. World Federation for Mental Health.   Lille, France, April 29, 2015.

Co-presenter with Esko Hänni, Imran Haider, AAfzal  Javed and Wander Reitsma.   Activating use of psychosocial rehabilitation innovations.  .  Mental  Health for All. World Federation for Mental  Health. Lille, France, April 29, 2015.

Speaker:  When is Involuntary Treatment Necessary in an Integrated System of Care?.   Mental  Health for All. World Federation for Mental Health.   Lille, France, April 29, 2015.

Speaker:  Mental Health: the American Perspective.   Mental Health for All. World Federation for Mental Health.   Lille, France, April 30, 2015.

Speaker: When a State Has No County Psychiatric Services.  168 Annual Meeting of the American Psychiatric  Association.  Toronto, CA.  May 17, 2015.

Conference Director:  Families' Roles in Mental Illness: Response & Resilience in Rehabilitation and Recovery.  31st Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Worcester, MA, June 17 2015.

Speaker: World Dignity Project. 31st Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Worcester, MA, June 17 2015.

Panelist:  Pushing the Boundaries and Healing Hearts: The Shifting Roles of the 21st Century Psychiatrist. Institute on Psychiatric Services, New York, NY, October 10, 2015.

Speaker:  The Role of the Hospital in the Care of Persons with Mental Illness in the 21st Century.  20th World Congress of the World Federation for Mental Health.  Cairo, Egypt, October 19, 2015.

Conference Director:  Where Mental Illness and Violence Intersect.   32nd Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Worcester, MA, June 14 2016.

Co-Chair, Scientific Program Committee, Moving Toward a Mentally Healthy Community, World Federation for Mental Health, Cairns, Australia, October 17-19, 2016.

Speaker, with Carolyn Sacco, RN: Writing for the public.  World Federation for Mental Health, Cairns, Australia, October 18, 2016.

Speaker: Depression, Suicide and Danger to Others.   World Federation for Mental Health, Cairns, Australia, October 18, 2016.

Grand Rounds Speaker: Not Enough Money and Even Less Sense: No One in Psychiatry Is Immune.  UT Southwestern, Dallas, TX, January 11, 2017.
Grand Rounds Speaker: Mitigating the Risks of Murder-Suicide.  Medical University of South Carolina, Charleston, SC, April 21, 2017

Conference Director:  Communicating With and About Persons with Mental Illness: The Tried-and-True and the New. .  33rd Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Worcester, MA, June 13, 2017.

Speaker: Stigma: A Major Interference in Communication With and Amongst Persons with Serious Mental Illness.  33rd Annual Public Sector Psychiatry Conference, University of Massachusetts Medical School, Worcester, MA, June 13, 2017

Co-presenter, with Dominic Sisti and Manuel Trujillo: Bring Back the Asylum?  Manhattan Institute, New York, NY, May 8, 2018.